Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0002 | 5/25/2022 | Depo Designations | XC-900 Semi Hollowbody Flame Maple Alnico Fat Pats - GF Sales Depo Exhibit 3 | | |
| DTX-0003 | 5/25/2022 | Depo Designations | XV-910 Semi Hollowbody Alnico P90 Dogears Trapeze Tailpiece - GF Sales Depo Exhibit 4 | | |
| DTX-0004 | 5/25/2022 | Depo Designations | NEW! PRO920 Semi Hollow, Alnico P90 Soapbar KWIKPLUG, Trapez - GF Sales Depo Exhibit 5 | | |
| DTX-0005 | 5/25/2022 | Depo Designations | Xaviere Slick All Guitars On Sale Sitewide No Exceptions - GF Sales Depo Exhibit 6 | GF_SALES-00000001 | GF_SALES-00000001 |
| DTX-0006 | 5/25/2022 | Depo Designations | January Sale Days Click for the Complete List! - GF Sales Depo Exhibit 7 | GF_SALES-00000002 | GF_SALES-00000002 |
| DTX-0007 | 5/25/2022 | Depo Designations | Spreadsheet of Sales - GF Sales Depo Exhibit 8 | GF_SALES-00000003 | GF_SALES-00000003 |
| DTX-0008 | 5/25/2022 | Depo Designations | Guitarfetish.com Facebook post New Guitars in stock...Sweet Double Cutaway style! - GF Sales Depo Exhibit 9 | | |
| DTX-0014 | 5/25/2022 | Agnesi | Guitar of the Day Video 1962 Gretsch 6210 Western Orange - Agnesi Depo Exhibit 1 | | |
| DTX-0015 | 5/25/2022 | Agnesi | Screenshot of Guitar of the day: 1962 Gretsch 6120 Western Orange Norman's Rare Guitars - Agnesi Depo Exhibit 2 | | |
| DTX-0016 | 5/25/2022 | Agnesi | Guitar of the Day Video 1962 Gretsch 6122 Country Gentleman - Agnesi Depo Exhibit 3 | | |
| DTX-0017 | 5/25/2022 | Agnesi | Screenshot of Norman's Rare Guitars - Guitar of the Day: 1962 Gretsch 6122 Country Gentleman - Agnesi Depo Exhibit 4 | | |
| DTX-0019 | 5/25/2022 | Agnesi | Guitar of the Day Video 1964 Gretsch 6120 Double Cutaway - Agnesi Depo Exhibit 6 | | |
| DTX-0020 | 5/25/2022 | Agnesi | Screenshot Guitar of the Day: 1964 Gretsch 6120 Double Cutaway Norman's Rare Guitars - Agnesi Depo Exhibit 7 | | |
| DTX-0021 | 5/25/2022 | Agnesi | Guitar of the Day Video 1967 Fender Antigua Coronado - Agnesi Depo Exhibit 8 | | |
| DTX-0027 | 5/25/2022 | Agnesi | Guitar of the Day Video 1967 Gretsch 6137 Stereo White Falcon - Agnesi Depo Exhibit 14 | | |
| DTX-0028 | 5/25/2022 | Agnesi | Screenshot of Guitar of the day: 1967 Gretsch 6137 Stereo White Falcon Norman's Rare Guitars - Agensi Depo Exhibit 15 | | |
| DTX-0029 | 5/25/2022 | Agnesi | Guitar of the Day Video 1967 Guild Starfire V - Agnesi Depo Exhibit 16 | | |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0030 | 5/25/2022 | Agnesi | Screenshot Guitar of the Day: 1967 Guild Starfire V Norman's Rare Guitars - Agnesi Depo Exhibit 17 | | |
| DTX-0031 | 5/25/2022 | Agnesi | Guitar of the Day Video 1968 Fender Coronado XII - Agnesi Depo Exhibit 18 | | |
| DTX-0032 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Fender Coronado XII - Agnesi Depo Exhibit 19 | | |
| DTX-0033 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Fender Coronado XII - Agnesi Depo Exhibit 20 | | |
| DTX-0034 | 5/25/2022 | Agnesi | Guitar of the Day Video 1968 Gretsch 6136 White Falcon - Agnesi Depo Exhibit 21 | | |
| DTX-0037 | 5/25/2022 | Agnesi | Instagram posts @markagnesi #BillyGibbons #DeanGuitars #furryguitars #GOTD #WeirdAssWednesday and #ElliotEaston #DeanGuitars #GOTD #WeirdAssWednesday - Agnesi Depo Exhibit 24 | | |
| DTX-0038 | 5/25/2022 | Agnesi | Instagram posts @markagnesi As if #JohnLennon being shot on Dec. 8th wasn't enough, #DimebagDarrell was also shot and killed on stage Dec. 8th 2004, #RIP; RIP #DimebagDarrell. Hard to believe it has been 14 years since he has gunned down on stage at Alrosa Villa in Columbus, OH. I still remember it like it happened yesterday; #DimebagDarrell #Dean #GOTD - Agnesi Depo Exhibit 25 | | |
| DTX-0039 | 5/25/2022 | Agnesi | Play Authentic Video - Agnesi Depo Exhibit 26 | | |
| DTX-0040 | 5/20/2022 | Agnesi | Instagram post @markagnesi Here are a few of my favorites from the past week #Gibsunday - Agnesi Depo Exhibit 27 | | |
| DTX-0041 | 5/25/2022 | Agnesi | Guitar Memes FaceBook page; various memes; Instagram post @lucaslecomptemusic - Agnesi Depo Exhibit 28 | | |
| DTX-0042 | 5/25/2022 | Agnesi | Instagram post @markagnesi In my opinion, @fender makes the best Telecasters. #TeleTuesday #PlayAuthentic - Agnesi Depo Exhibit 29 | | |
| DTX-0043 | 5/25/2022 | Agnesi | Screenshot Guitar of the Day: 1968 Gretsch 6136 White falcon Norman's Rare Guitars - Agnesi Depo Exhibit 30 | | |
| DTX-0044 | 5/25/2022 | Agnesi | Guitar of the Day 1968 Hagstrom H8 8 String Bass Video - Agnesi Depo Exhibit 31 | | |
| DTX-0045 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Hagstrom H8 8 String Bass - Agnesi Depo Exhibit 32 | | |
| DTX-0046 | 5/25/2022 | Agnesi | Guitar of the Day Video 1971 Guild Starfire V - Agnesi Depo Exhibit 33 | | |
| DTX-0047 | 5/25/2022 | Agnesi | Screenshot Guitar of the Day: 1971 Guild Starfire VI Norman's Rare Guitars - Agnesi Depo Exhibit 34 | | |
| DTX-0048 | 5/25/2022 | Agnesi | Guitar of the Day Video 1977 Ibanez Rocket Roll - Agnesi Depo Exhibit 35 | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0049 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1977 Ibane Rocket Roll - Agnesi Depo Exhibit 36 | | |
| DTX-0050 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1978 Dean Cadillac - Agnesi Depo Exhibit 38 | | |
| DTX-0051 | 5/25/2022 | Agnesi | Guitar of the Day Video 1979 Dean Z in Original Cherry - Agnesi Depo Exhibit 39 | | |
| DTX-0052 | 5/25/2022 | Agnesi | Screenshot Norman's Rare Guitars - Guitar of the Day: 1979 Dean Z in Original Cherry - Agnesi Depo Exhibit 40 | | |
| DTX-0053 | 5/25/2022 | Agnesi | Instagram post @markagnesi Guitar Of The Day(Sunday Repost): 1962 Gretsch 6122 Country Gentleman in original Walnut finish with 2 Filtertron pickups and all of the original case candy. #NormansRareGuitars #Gretsunday - Agnesi Depo Exhibit 41 | | |
| DTX-0058 | 5/25/2022 | Depo Designations | Declaration of Fender Musical Instruments Corporation and Exhibits A-E - Fender Deposition Exhibit 2 | | |
| DTX-0059 | 5/25/2022 | Depo Designations | Draft Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) - Fender Deposition Exhibit 3 | | |
| DTX-0099 | 5/18/2022 | Davidson | License Agreement between Gibson Guitar Corp. and Kaman Music Corporation dated October 15, 1996 - Davidson Depo Exhibit 50 | | |
| DTX-0108 | 5/25/2022 | Depo Designations | List of thinline guitars sold in North America spreadsheet - Eastman Depo Exhibit 3 | EASTMAN 000155 | EASTMAN 000333 |
| DTX-0109 | 5/25/2022 | Depo Designations | Eastman Guitars T186MX, T185MX, T184MX, T64/v, T64/v-T, T59/v, T486, T486B, T484, T386 - Eastman Depo Exhibit 4 | | |
| DTX-0110 | 5/25/2022 | Depo Designations | Eastman AR372CE, AR403CED, AR405E, AR503CE, AR580CE, AR603CED-15, AR805, AR805CE, AR810CE, AR905CC, AR905CE, AR910CE, T49D/v, T58/v - Eastman Depo Exhibit 5 | | |
| DTX-0111 | 5/25/2022 | Depo Designations | Eastman AR605CED, AR610 - Eastman Depo Exhibit 6 | | |
| DTX-0112 | 5/25/2022 | Depo Designations | Eastman Guitars Artists - Eastman Depo Exhibit 7 | | |
| DTX-0113 | 5/25/2022 | Depo Designations | Eastman Guitars Artists - Eastman Depo Exhibit 8 | | |
| DTX-0114 | 5/25/2022 | Depo Designations | List of Eastman artists and the guitar that they played spreadsheet - Eastman Depo Exhibit 9 | EASTMAN 000334 | EASTMAN 000334 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0115 | 5/25/2022 | Depo Designations | Eastman Handcrafted Guitars & Mandolins - Eastman Depo Exhibit 10 | EASTMAN 000001 | EASTMAN 000154 |
| DTX-0116 | 5/25/2022 | Depo Designations | Various Eastman guitars - Eastman Depo Exhibit 11 | EASTMAN 000014 | EASTMAN 000051 |
| DTX-0117 | 5/25/2022 | Depo Designations | Letter from A. Bates to Eastman Music Company Legal Department Re: Infringement of Gibson Trademarks by Eastman Guitars- Eastman Depo Exhibit 12 | GIBSON 113130 | GIBSON 113147 |
| DTX-0118 | 5/25/2022 | Depo Designations | Letter to Eastman Musical Company Legal Department from A. Bates Re: Infringement of Gibson Trademarks by Eastman Musical Company - Eastman Depo Exhibit 13 | GIBSON 113187 | GIBSON 113209 |
| DTX-0119 | 5/25/2022 | Depo Designations | Eastman Guitars SB59 - Eastman Depo Exhibit 14 | | |
| DTX-0120 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to A. Bates Re: Infringement of Gibson Trademarks by Eastman Guitars / Cease & Desist Preliminary Response - Eastman Depo Exhibit 15 | | |
| DTX-0121 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to A. Bates Re: Infringement of Gibson Trademarks by Eastman Guitars / Cease & Desist Response - Eastman Depo Exhibit 16 | | |
| DTX-0122 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to A. Bates Re: Eastman Music Company // Gibson Brands, Inc. // Violation of Rules of Professional Conduct -- Rule 4.2 - Eastman Depo Exhibit 17 | | |
| DTX-0123 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to A. Bates Re: Preliminary Response to Alleged Trademark Infringement / Eastman Music Company - Eastman Depo Exhibit 18 | | |
| DTX-0128 | 5/19/2022 | Gueikian | CMO Of The Week: Gibson Brands' Cesar Gueikian, Brand Innovators - Gueikian Depo Exhibit 1 | | |
| DTX-0137 | 5/19/2022 | Gueikian | I Have to be the Best Custodian of the Brand I Can be": Cesar Gueikian on the Past and Future of Gibson, Guitar.com - Gueikian Depo Exhibit 10 | | |
| DTX-0142 | 5/19/2022 | Gueikian | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Gueikian Depo Exhibit 15 | | |
| DTX-0145 | 5/19/2022 | Gueikian | Dean Guitars Headstock - Gueikian Depo Exhibit 18 | | |
| DTX-0151 | 5/25/2022 | Depo Designations | Volcano Images - Reverend Depo Exhibit 3 | REVEREND_GUITARS-00000019 | REVEREND_GUITARS-00000189 |
| DTX-0152 | 5/25/2022 | Depo Designations | Reverend Artists- Reverend Depo Exhibit 4 | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0153 | 5/25/2022 | Depo Designations | Reverend Guitars - Sensei HB - Reverend Depo Exhibit 5 | | |
| DTX-0154 | 5/25/2022 | Depo Designations | Reverend Manta Ray Images - Reverend Depo Exhibit 6 | REVEREND_GUITARS-00000020 | REVEREND_GUITARS-00000171 |
| DTX-0155 | 5/25/2022 | Depo Designations | Reverend Kyle Shutt Images - Reverend Depo Exhibit 7 | REVEREND_GUITARS-00000128 | REVEREND_GUITARS-00000125 |
| DTX-0156 | 5/25/2022 | Depo Designations | Reverend Guitars - Marta Ray HB - Reverend Depo Exhibit 8 | | |
| DTX-0157 | 5/25/2022 | Depo Designations | Jan - Dec 10 Inventory Spreadsheet - Reverend Depo Exhibit 9 | REVEREND_GUITARS-00000260 | REVEREND_GUITARS-00000260 |
| DTX-0158 | 5/25/2022 | Depo Designations | Jan - Dec 11 Inventory Spreadsheet - Reverend Depo Exhibit 10 | REVEREND_GUITARS-00000262 | REVEREND_GUITARS-00000262 |
| DTX-0159 | 5/25/2022 | Depo Designations | Jan - Dec 12 Inventory Spreadsheet - Reverend Depo Exhibit 11 | REVEREND_GUITARS-00000264 | REVEREND_GUITARS-00000264 |
| DTX-0160 | 5/25/2022 | Depo Designations | Jan - Dec 13 Inventory Spreadsheet - Reverend Depo Exhibit 12 | REVEREND_GUITARS-00000266 | REVEREND_GUITARS-00000266 |
| DTX-0161 | 5/25/2022 | Depo Designations | Jan - Dec 14 Inventory Spreadsheet - Reverend Depo Exhibit 13 | REVEREND_GUITARS-00000267 | REVEREND_GUITARS-00000267 |
| DTX-0162 | 5/25/2022 | Depo Designations | Jan - Dec 15 Inventory Spreadsheet - Reverend Depo Exhibit 14 | REVEREND_GUITARS-00000268 | REVEREND_GUITARS-00000268 |
| DTX-0163 | 5/25/2022 | Depo Designations | Jan - Dec 16 Inventory Spreadsheet - Reverend Depo Exhibit 15 | REVEREND_GUITARS-00000269 | REVEREND_GUITARS-00000269 |
| DTX-0164 | 5/25/2022 | Depo Designations | Jan - Dec 17 Inventory Spreadsheet - Reverend Depo Exhibit 16 | REVEREND_GUITARS-00000270 | REVEREND_GUITARS-00000270 |
| DTX-0165 | 5/25/2022 | Depo Designations | Jan -Dec 18 Inventory Spreadsheet - Reverend Depo Exhibit 17 | REVEREND_GUITARS-00000271 | REVEREND_GUITARS-00000271 |
| DTX-0166 | 5/25/2022 | Depo Designations | Jan - Dec 19 Inventory Spreadsheet - Reverend Depo Exhibit 18 | REVEREND_GUITARS-00000272 | REVEREND_GUITARS-00000272 |
| DTX-0167 | 5/25/2022 | Depo Designations | Reverend Advertising Materials - Reverend Depo Exhibit 19 | REVEREND_GUITARS-00000002 | REVEREND_GUITARS-00000127 |
| DTX-0168 | 5/25/2022 | Depo Designations | Bring Some Fun to Your House With the Ron Asheton Legacy Fun Pack - Reverend Depo Exhibit 20 | REVEREND_GUITARS-00000119 | REVEREND_GUITARS-00000181 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0169 | 5/25/2022 | Depo Designations | Reverend Manta Ray HB Ads - Reverend Depo Exhibit 21 | REVEREND_GUITARS-00000121; REVEREND_GUITARS-00000146 | REVEREND_GUITARS-000000122; REVEREND_GUITARS-00000148 |
| DTX-0170 | 5/25/2022 | Depo Designations | Letter from A. Bates to K. Haas Re: Haas Guitar's Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 22 | REVEREND_GUITARS-00000205 | REVEREND_GUITARS-00000217 |
| DTX-0171 | 5/25/2022 | Depo Designations | Letter from A. Bates to K. Haas Re: Haas Guitar's ("Haas"") Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 23 | REVEREND_GUITARS-00000190 | REVEREND_GUITARS-00000204 |
| DTX-0172 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to A. Bates Re: Haas Guitars, LLC // Gibson Brands, Inc. // Violation of Rules of Professional Conduct - Rule 4.2 [Our File No. 61833.0001] - Reverend Depo Exhibit 24 | REVEREND_GUITARS-00000219 | REVEREND_GUITARS-00000239 |
| DTX-0173 | 5/25/2022 | Depo Designations | Letter from A. Bates to R. Bienstock Re: Haas Guitar's ("Haas"") Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 25 | REVEREND_GUITARS-00000218 | REVEREND_GUITARS-00000218 |
| DTX-0174 | 5/25/2022 | Depo Designations | Reverend Website - Reverend Depo Exhibit 26 | REVEREND_GUITARS-00000240 | REVEREND_GUITARS-00000258 |
| DTX-0180 | 5/25/2022 | Depo Designations | Heritage Guitars H-530 - Hollow Body Electric Guitar - Heritage Depo Exhibit 3 | | |
| DTX-0181 | 5/25/2022 | Depo Designations | Heritage Guitars H-535 - Semi-Hollow Body Electric Guitar - Heritage Depo Exhibit 4 | | |
| DTX-0182 | 5/25/2022 | Depo Designations | Heritage Guitar, Inc. Catalog Effective December 1, 1989 - Heritage Depo Exhibit 5 | HER0001 | HER0158 |
| DTX-0183 | 5/25/2022 | Depo Designations | Encore The Heritage Continues in Kalamazoo by Robert Weir - Heritage Depo Exhibit 6 | HER0159 | HER0176 |
| DTX-0196 | 5/25/2022 | Depo Designations | D'Angelico Excel FX-DC - D'Angelico Depo Exhibit 2 | ARMADILLOEDTX00029805 | ARMADILLOEDTX00029805 |
| DTX-0197 | 5/25/2022 | Depo Designations | Excel DC - D'Angelico Guitars - D'Angelico Depo Exhibit 3 | | |
| DTX-0198 | 5/25/2022 | Depo Designations | Artists - D'Angelico Guitars - D'Angelico Depo Exhibit 4 | | |
| DTX-0199 | 5/25/2022 | Depo Designations | Spreadsheet of DC Guitar sales from 2017 to year-to-date 2020 - D'Angelico Depo Exhibit 5 | | |
| DTX-0200 | 5/25/2022 | Depo Designations | Sales spreadsheet for EXL-1 Throwback and Style B Throwback - D'Angelico Depo Exhibit 6 | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0201 | 5/25/2022 | Depo Designations | Premier DC - D'Angelico Guitars - D'Angelico Depo Exhibit 7 | | |
| DTX-0202 | 5/25/2022 | Depo Designations | Deluxe DC - Deluxe Series - D'Angelico Guitars - D'Angelico Depo Exhibit 8 | | |
| DTX-0203 | 5/25/2022 | Depo Designations | Excel EXL-1 Throwback Excel Series D'Angelico Guitars - D'Angelico Depo Exhibit 9 | | |
| DTX-0204 | 5/25/2022 | Depo Designations | Excel Style B Throwback - Excel Series - D'Angelico Guitars - D'Angelico Depo Exhibit 10 | | |
| DTX-0205 | 5/25/2022 | Depo Designations | Sam Ash Fall 2016 Catalog - D'Angelico Depo Exhibit 12 | D_ANGELICO-00000007 | D_ANGELICO-00000012 |
| DTX-0206 | 5/25/2022 | Depo Designations | D' Angelico Deluxe Brighton, The Retailer February 2019 Volume 36, No. 2 - D'Angelico Depo Exhibit 13 | | |
| DTX-0207 | 5/25/2022 | Depo Designations | Ultimate Gear Guide New Products for 2017 Ads - D'Angelico Depo Exhibit 14 | | |
| DTX-0208 | 5/25/2022 | Depo Designations | D' Angelico Ad, The Retailer, June 15, 2017, Volume 34, No. 6 - D'Angelico Depo Exhibit 15 | | |
| DTX-0209 | 5/25/2022 | Depo Designations | D'Angelico Ad, The Retailer, July 13, 2017, Volume 34, No. 7 - D'Angelico Depo Exhibit 16 | | |
| DTX-0210 | 5/25/2022 | Depo Designations | D'Angelico Ad, The Retailer, September 15, 2017, Volume 34, No. 9 - D'Angelico Depo Exhibit 17 | | |
| DTX-0211 | 5/25/2022 | Depo Designations | D'Angelico Ad, Guitar World, Vol. 38, No. 11, November 2017 - D'Angelico Depo Exhibit 18 | | |
| DTX-0212 | 5/25/2022 | Depo Designations | D'Angelico, The Retailer, November 15, 2017, Volume 34, No. 11 - D'Angelico Depo Exhibit 19 | | |
| DTX-0213 | 5/25/2022 | Depo Designations | Brad Whitford of Aerosmith Wails on his EX-DC Playing Through a Series of 3 Monkeys Stacks for an Incredible Tone, Guitar World, Vol. 36, No. 1, January 2015 - D'Angelico Depo Exhibit 20 | ARMADILLOEDTX00007670 | ARMADILLOEDTX00007672 |
| DTX-0214 | 5/25/2022 | Depo Designations | D'Angelico Excel Ad, Guitar Player, August 2005 - D'Angelico Depo Exhibit 21 | ARMADILLOEDTX00000205 | ARMADILLOEDTX00000206 |
| DTX-0215 | 5/25/2022 | Depo Designations | D'Elegance and Power, D'Angelico's EX-DC and EX-SD, Vintage Guitar, March 2014, Vol. 28, No. 05 - D'Angelico Depo Exhibit 22 | ARMADILLOEDTX00000219 | ARMADILLOEDTX00000220 |
| DTX-0216 | 5/25/2022 | Depo Designations | D'Angelico Ad, Guitar World, Vol. 35, No. 13, Holiday 2014- D'Angelico Depo Exhibit 23 | ARMADILLOEDTX00007664 | ARMADILLOEDTX00007666 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0217 | 5/25/2022 | Depo Designations | D'Angelico Ad, Guitar World, Vol. 39, No. 1, January 2018 - D'Angelico Depo Exhibit 24 | | |
| DTX-0218 | 5/25/2022 | Depo Designations | D'Angelico Excel DC Shoreline, Ultimate Gear Guide - D'Angelico Depo Exhibit 25 | | |
| DTX-0219 | 5/25/2022 | Depo Designations | D'Angelico Ad, Musician's Fried March 2017 - D'Angelico Depo Exhibit 26 | | |
| DTX-0220 | 5/25/2022 | Depo Designations | D'Angelico Excel Ad, Musician's Friend Source Book, Fall 2017 - D'Angelico Depo Exhibit 27 | | |
| DTX-0221 | 5/25/2022 | Depo Designations | D'Angelico Ad, The Retailer, December 15, 2017, Volume 34, No. 12 - D'Angelico Depo Exhibit 28 | | |
| DTX-0222 | 5/25/2022 | Depo Designations | D'Angelico Premier Brighton Ad, The Retailer, January 2019, Volume 36, No. - D'Angelico Depo Exhibit 29 | | |
| DTX-0223 | 5/25/2022 | Depo Designations | D'Angelico and Dean Guitars, Ultimate Gear Guite New Products for 2018 - D'Angelico Depo Exhibit 30 | | |
| DTX-0224 | 5/25/2022 | Depo Designations | Squier, Ibanez, Gretsch, D'Angelico Guitars, Musician's Friend, Jan. 2019 - D'Angelico Depo Exhibit 31 | | |
| DTX-0225 | 5/25/2022 | Depo Designations | The Retailer, July 2018, Volume 35, No. 7 - D'Angelico Depo Exhibit 32 | | |
| DTX-0226 | 5/25/2022 | Depo Designations | Music Inc Magazine August 2018, Vol. 29, No. 7 - D'Angelico Depo Exhibit 33 | | |
| DTX-0227 | 5/25/2022 | Depo Designations | MMR September 2018 - D'Angelico Depo Exhibit 34 | | |
| DTX-0228 | 5/25/2022 | Depo Designations | MMR September 2018 - D'Angelico Depo Exhibit 35 | | |
| DTX-0229 | 5/25/2022 | Depo Designations | Ultimate Gear Guite New Products for 2017- D'Angelico Depo Exhibit 36 | | |
| DTX-0230 | 5/25/2022 | Depo Designations | D' Angelico Ads, The Retailer, February 15, 2017, Volume 34, No. 2 - D'Angelico Depo Exhibit 37 | | |
| DTX-0231 | 5/25/2022 | Depo Designations | D'Angelico Ad, The Retailer, March 15, 2017, Volume 34, No. 3 - D'Angelico Depo Exhibit 38 | | |
| DTX-0232 | 5/25/2022 | Depo Designations | D'Angelico Ad, Guitar World, Vol. 38, No. 4, April 2017 - D'Angelico Depo Exhibit 39 | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0233 | 5/25/2022 | Depo Designations | D'Angelico Ad, The Retailer, April 15, 2017, Volume 34, No. 4 - D'Angelico Depo Exhibit 40 | | |
| DTX-0234 | 5/25/2022 | Depo Designations | D'Angelico Listings, Musician's Friend, July 2017 - D'Angelico Depo Exhibit 41 | | |
| DTX-0235 | 5/25/2022 | Depo Designations | Musician's Friend Source Book, Fall 2017 - D'Angelico Depo Exhibit 42 | | |
| DTX-0236 | 5/25/2022 | Depo Designations | D'Angelico Ad, Music Inc, October 2017, Vol. 28, No. 9 - D'Angelico Depo Exhibit 43 | | |
| DTX-0237 | 5/25/2022 | Depo Designations | 1954 D'Angelico New Yorker, Acoustic Guitar, August 1998 - D'Angelico Depo Exhibit 44 | D ANGELICO-00000001 | D ANGELICO-00000001 |
| DTX-0238 | 5/25/2022 | Depo Designations | D'Angelico Encore Ad - D'Angelico Depo Exhibit 45 | D ANGELICO-00000005 | D ANGELICO-00000005 |
| DTX-0239 | 5/25/2022 | Depo Designations | D'Angelico Encore Ad #2 - D'Angelico Depo Exhibit 46 | D ANGELICO-00000006 | D ANGELICO-00000006 |
| DTX-0240 | 5/25/2022 | Depo Designations | The Chinery Collection - D'Angelico Depo Exhibit 47 | D ANGELICO-00000015 | D ANGELICO-00000016 |
| DTX-0241 | 5/25/2022 | Depo Designations | D'Angelico Guitars Mini DC sales spreadsheet - D'Angelico Depo Exhibit 48 | | |
| DTX-0242 | 5/25/2022 | Depo Designations | D'Angelico Guitars Mini DC Updated Sales Spreadsheet - D'Angelico Depo Exhibit 49 | | |
| DTX-0243 | 5/25/2022 | Depo Designations | D'Angelico U.S. Sales Spreadsheet - D'Angelico Depo Exhibit 50 | | |
| DTX-0245 | 5/25/2022 | Depo Designations | Domestic I-30/I-35 Revenue Spreadsheet - Collings Depo Exhibit 3 | COLLINGS-00000049 | COLLINGS-00000049 |
| DTX-0246 | 5/25/2022 | Depo Designations | Collings I-30 LC Fully-Hollow Double Cutaway Electric Guitar - Collings Depo Exhibit 4 | | |
| DTX-0247 | 5/25/2022 | Depo Designations | Various @collingsguitars Instagram posts I-30 LC and I-35 LC - Collings Depo Exhibit 5 | | |
| DTX-0248 | 5/25/2022 | Depo Designations | Various @collingsguitars Twitter posts I-30 LC and I-35 LC - Collings Depo Exhibit 6 | | |
| DTX-0249 | 5/25/2022 | Depo Designations | U.S. Print Advertising Expenditures I-35 and I-30 models only spreadsheet - Collings Depo Exhibit 7 | COLLINGS-00000050 | COLLINGS-00000050 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|--------------|---------|-------------|---------------|---------------|
| DTX-0250 | 5/25/2022 | Depo Designations | Various Collings Guitars Ads Audley Freed I-30 LC, Bill Frisell I-30 LC and I-35 LC Deluxe, Doyle Bramhall II I-35 LC, Zac Brown I-35 LC - Collings Depo Exhibit 8 | | |
| DTX-0251 | 5/25/2022 | Depo Designations | Premier Guitar Collings Guitars Ads Bill Frisell I-35 LC Deluxe, Zac Brown I-35 LC, Doyle Bramhall II I-35 LC - Collings Depo Exhibit 9 | ARMADILLOEDTX00007721; ARMADILLOEDTX00007727; ARMADILLOEDTX00007737 | ARMADILLOEDTX00007723; ARMADILLOEDTX00007729; ARMADILLOEDTX00007739 |
| DTX-0252 | 5/25/2022 | Depo Designations | Collings Artists & Sightings - Collings Depo Exhibit 10 | | |
| DTX-0253 | 5/25/2022 | Depo Designations | Letter from J. Bates to Collings Guitars Legal Department Re: Trademark Infringement and Unauthorized Use of the GIBSON ES Body Shape Design and Fern Inlay Head Stock Trademarks - Collings Depo Exhibit 11 | COLLINGS-00000027 | COLLINGS-00000035 |
| DTX-0254 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to J. Bates Re: Collings Guitars, Inc. // Gibson Brands, Inc. // Alleged Infringement of Intellectual Property [Our File No. 1248-011] - Collings Depo Exhibit 12 | COLLINGS-00000043 | COLLINGS-00000045 |
| DTX-0255 | 5/25/2022 | Depo Designations | Letter from J. Bates to R. Bienstock Re: Infringement of Gibson's ES Body Shape Design and Fern Inlay Head Stock Design by Collings Guitars, Inc. - Collings Depo Exhibit 13 | COLLINGS-00000036 | COLLINGS-00000042 |
| DTX-0256 | 5/25/2022 | Depo Designations | Letter from R. Bienstock to J. Bates Re: Collings Guitars, Inc. // Gibson Brands, Inc. // Alleged Infringement of Intellectual Property [Our File No. 1248-011] - Collings Depo Exhibit 14 | COLLINGS-00000046 | COLLINGS-00000048 |
| DTX-0284 | 5/25/2022 | Depo Designations | Hamer Standard and Vector Sales Figures Spreadsheet - JAM Industries Depo Exhibit 3 | JAM 000001 | JAM 000002 |
| DTX-0285 | 5/25/2022 | Depo Designations | Hamer Guitars Magazine Ads - JAM Industries Depo Exhibit 4 | JAM000047 | JAM000060 |
| DTX-0286 | 5/25/2022 | Depo Designations | Email from B. Griffin to G. Soucy Re: Hamer Import Series Guitars Now Shipping from KMC Music - JAM Industries Depo Exhibit 5 | JAM 000028 | JAM 000029 |
| DTX-0287 | 5/25/2022 | Depo Designations | Washburn Guitars 2005 Catalog - JAM Industries Depo Exhibit 6 | | |
| DTX-0288 | 5/25/2022 | Depo Designations | Washburn Guitars 2006 Catalog - JAM Industries Depo Exhibit 7 | | |
| DTX-0289 | 5/25/2022 | Depo Designations | Washburn Guitars 2007 Catalog - JAM Industries Depo Exhibit 8 | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0290 | 5/25/2022 | Depo Designations | Washburn Guitars 2008 Catalog - JAM Industries Depo Exhibit 9 | | |
| DTX-0291 | 5/25/2022 | Depo Designations | Washburn Guitars 2009 Catalog - JAM Industries Depo Exhibit 10 | | |
| DTX-0292 | 5/25/2022 | Depo Designations | Washburn Guitars 2010 Catalog - JAM Industries Depo Exhibit 11 | | |
| DTX-0293 | 5/25/2022 | Depo Designations | Washburn Guitars 2012 Catalog - JAM Industries Depo Exhibit 12 | | |
| DTX-0294 | 5/25/2022 | Depo Designations | Washburn Guitars 2013 Catalog - JAM Industries Depo Exhibit 13 | | |
| DTX-0295 | 5/25/2022 | Depo Designations | Washburn Guitars 2014 Catalog - JAM Industries Depo Exhibit 14 | | |
| DTX-0296 | 5/25/2022 | Depo Designations | Washburn Guitars 2015 Catalog - JAM Industries Depo Exhibit 15 | | |
| DTX-0297 | 5/25/2022 | Depo Designations | Washburn Guitars 2015 Catalog - Parallaxe - JAM Industries Depo Exhibit 16 | | |
| DTX-0298 | 5/25/2022 | Depo Designations | Washburn Guitars 2016 Catalog - JAM Industries Depo Exhibit 17 | | |
| DTX-0299 | 5/25/2022 | Depo Designations | Washburn Guitars 2016 Catalog - Parallaxe - JAM Industries Depo Exhibit 18 | | |
| DTX-0300 | 5/25/2022 | Depo Designations | JAM List of Washburn Model numbers and Units Sold Spreadsheet - JAM Industries Depo Exhibit 19 | JAM 000061 | JAM 000064 |
| DTX-0301 | 5/25/2022 | Depo Designations | Parallaxe V26 - Washburn Guitars - JAM Industries Depo Exhibit 20 | | |
| DTX-0302 | 5/25/2022 | Depo Designations | John Bell - Washburn Guitars - JAM Industries Depo Exhibit 21 | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0303 | 5/19/2022 | Zelinsky | Dean Guitars Advertisements - Armadillo Zelinksy Depo Exhibit 1 | ARMADILLOEDTX00001308; ARMADILLOEDTX00001297; ARMADILLOEDTX00001328; ARMADILLOEDTX00003254; ARMADILLOEDTX00001335; ARMADILLOEDTX00003776; ARMADILLOTX00001298; ARMADILLOTX00001380; ARMADILLOTX00003778; ARMADILLOTX00001414; ARMADILLOTX00001445; ARMADILLOTX00001475 | ARMADILLOEDTX00003255; ARMADILLOEDTX00003777; ARMADILLOTX00003779; ARMADILLOTX00001419 |
| DTX-0304 | 5/19/2022 | Zelinsky | Dean Guitars Ads - Armadillo Zelinsky Depo Exhibit 2 | ARMADILLOEDTX00001311; ARMADILLOEDTX00001322; ARMADILLOEDTX00001329; ARMADILLOEDTX00001357; ARMADILLOEDTX00001390; ARMADILLOEDTX00001437; ARMADILLOEDTX00003306; ARMADILLOEDTX00001464 | ARMADILLOEDTX00001312; ARMADILLOEDTX00001323; ARMADILLOEDTX00001330; ARMADILLOEDTX00001364; ARMADILLOEDTX00001393; ARMADILLOEDTX00001440; ARMADILLOEDTX00003309; ARMADILLOEDTX00001467 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0305 | 5/19/2022 | Zelinsky | Dean Guitars Pricelists - Armadillo Zelinsky Depo Exhibit 3 | ARMADILLOEDTX00001344; ARMADILLOEDTX00001365; ARMADILLOEDTX00001383; ARMADILLOEDTX00001399; ARMADILLOEDTX00001402; ARMADILLOEDTX00001404; ARMADILLOEDTX00001422; ARMADILLOEDTX00001451; ARMADILLOEDTX00001462; ARMADILLOEDTX00001476 | ARMADILLOEDTX00001384; ARMADILLOEDTX00001400; ARMADILLOEDTX00001428 |
| DTX-0312 | 5/24/2022 | Transcript at 1819 | Declaration of E.S.P. Shibuya Enterprises, Inc. d/b/a the ESP Guitar Company Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits | | |
| DTX-0313 | 5/24/2022 | Transcript at 1819 | Declaration of Fender Musical Instruments Corporation and Exhibits | | |
| DTX-0314 | 5/24/2022 | Gruhn; Transcript at 1819 | Declaration of Hoshino USA, Inc. and Exhibits A-E | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0315 | 5/24/20252 | Transcript at 1819 | Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) and Exhibits A-D | JCMI_000022; JCMI_000035; JCMI_000045; JCMI_000051; JCMI_000058; JCMI_000061; JCMI_000066; JCMI_000069; JCMI_000071; JCMI_000099; JCMI_000128; JCMI_000138; JCMI_000140; JCMI_000147; JCMI_000149; JCMI_000155; JCMI_000160; JCMI_000163; JCMI_000170; JCMI_000174; JCMI_000179; JCMI_000182; JCMI_000191; JCMI_000196; JCMI_000198; JCMI_000204; JCMI_000206; JCMI_000211; JCMI_000214; JCMI_000219; JCMI_000221; JCMI_000225; JCMI_000232; JCMI_000237; JCMI_000242; JCMI_000247; JCMI_000255; JCMI_000260; JCMI_000270; JCMI_000284; JCMI_000286; JCMI_000296; JCMI_000301; JCMI_000306; JCMI_000311; JCMI_000316; JCMI_000319; JCMI_000322; JCMI_000360; JCMI_000366; JCMI_000376; JCMI_000380; JCMI_000384; JCMI_000591; JCMI_000605; JCMI_000607; | JCMI_000030; JCMI_000040; JCMI_000045; JCMI_000053; JCMI_000058; JCMI_000063; JCMI_000066; JCMI_000066; JCMI_000073; JCMI_000102; JCMI_000129; JCMI_000138; JCMI_000140; JCMI_000147; JCMI_000153; JCMI_000155; JCMI_000160; JCMI_000166; JCMI_000171; JCMI_000174; JCMI_000179; JCMI_000186; JCMI_000191; JCMI_000196; JCMI_000201; JCMI_000204; JCMI_000206; JCMI_000211; JCMI_000216; JCMI_000219; JCMI_000221; JCMI_000230; JCMI_000233; JCMI_000238; JCMI_000245; JCMI_000248; JCMI_000258; JCMI_000261; JCMI_000274; JCMI_000284; JCMI_000287; JCMI_000299; JCMI_000302; JCMI_000308; JCMI_000311; JCMI_000316; JCMI_000320; JCMI_000327; JCMI_000361; JCMI_000367; JCMI_000378; JCMI_000380; JCMI_000384; JCMI_000595; JCMI_000605; JCMI_000607; |
| DTX-0316 | 5/24/2022 | Gruhn; Transcript at 1819 | 902(11) Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) and Exhibit 1 | | |
| DTX-0317 | 5/24/2022 | Transcript at 1819 | Declaration of JAM Industries USA, LLC Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibit A | JAM 000061 | JAM 000064 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0319 | 5/24/2022 | Transcript at 1819 | Declaration of Korg USA, Inc. Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits A-B | KORGUSA00000001; KORGUSA00000013; KORGUSA00000020; KORGUSA00000042; | KORGUSA00000011; KORGUSA00000018; KORGUSA00000040; KORGUSA00000053 |
| DTX-0321 | 5/24/2022 | Gruhn; Transcript at 1819 | Declaration of Peavey Electronics Corporation Regarding Production of Business Records Under Federal Rule of Evidence 902(11) | PEAVEY 000001 | PEAVEY 000602 |
| DTX-0322 | 5/24/2022 | Gruhn; Transcript at 1819 | Declaration of Schecter Guitar Research, Inc. Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits A-I | SGR 000001 | SGR 000627 |
| DTX-0324 | 5/20/2022 | Transcript at 1819 | Tropical Music Declaration of Oscar Mederos, executed February 29, 2020, and its Exhibits | TROPICAL 001 | TROPICAL 007 |
| DTX-0326 | 5/25/2022 | Barone | Appendix B to the Expert Report of Dr. Michael J. Barone: Survey Questionnaire | | |
| DTX-0336 | 5/23/2022 | Rubinson | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1975 Custom." 1975. 2. Web. https://www.ibanez.com/usa/support/catalogs/19750101000003.html; Guitar Player December 1975: 55. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape; Headstock-Shape | JHS001191 ARMADILLOEDTX00000291 | JHS001192 ARMADILLOEDTX00000292 |
| DTX-0339 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 1983 X Series." 1983. 2. Web. https://www.ibanez.com/usa/support/catalogs/19830101000001.html. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0349 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 Hamer Slammer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_slammer_1998.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0350 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Buyers Guide 1998-99. Third-Party Evidence: V-Shape | JHS001496 ARMADILLOEDTX00000269 | JHS001497 ARMADILLOEDTX00000270 |
| DTX-0351 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2003 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2003.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0352 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2005 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2005.php . Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0353 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2007 Hamer XT Series Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_xt_2007.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0354 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2009 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2009.php; "2009 Hamer XT Series Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_xt_2009.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0355 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 25 November 2010, 27 January 2020, http://hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20101125225840/http://hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0356 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 9 November 2011, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20111109010103/http://www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0357 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector." Hamer Guitars, 13 May 2012, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20120513132345/http://www.hamerguitars.com/?fa=series&sid=346. Third-Party Evidence: V-Shape | | |
| DTX-0358 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector." Hamer Guitars, 10 October 2013, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20131010054017/http://www.hamerguitars.com/?fa=series&sid=346 . Third-Party Evidence: V-Shape | | |
| DTX-0359 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector." Hamer Guitars, 7 April 2014, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20140407224708/http://www.hamerguitars.com/?fa=series&sid=346. Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0360 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 5 September 2015, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20150905114216/http:/www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0361 | 5/24/2022 | Gruhn | Gruhn Exhibit - Vector Korina (GVKS)." Hamer Guitars, 16 April 2016, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20160416230817/http://www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0362 | 5/24/2022 | Gruhn | Gruhn Exhibit - "New 2017 Line Up." Hamer Guitars, 13 March 2017, 27 January 2020, http://www.hamerguitars.com/2017/. Wayback Machine, https://web.archive.org/web/20170313094218/http://www.hamerguitars.com/2017/; Musical Merchandise Review July 2017: 86. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0364 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World June 2004. "WV80." Washburn Guitars, 3 July 2004, 7 February 2020, http://www.washburn.com/electrics/x/wv80.htm. Wayback Machine, https://web.archive.org/web/20040703001131/http://www.washburn.com/electrics/x/wv80.htm. Third-Party Evidence: V-Shape | JHS008084 ARMADILLOEDTX00000265 | JHS008085 ARMADILLOEDTX00000266 |
| DTX-0365 | 5/24/2022 | Gruhn | Gruhn Exhibit - "WV80." Washburn Guitars, 7 February 2005, 7 February 2020, http://www.washburn.com/electrics/x/wv80.htm/. Wayback Machine, https://web.archive.org/web/20050207221335/http://www.washburn.com/electrics/x/wv80.htm. Third-Party Evidence: V-Shape | | |
| DTX-0366 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Anarchy." Washburn Guitars, 27 November 2005, 7 February 2020, http://washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20051127081534/http:/washburn.com/products/electrics/anarchy/index.aspx . Third-Party Evidence: V-Shape | | |
| DTX-0367 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Anarchy." Washburn Guitars, 3 July 2006, 27 January 2020, http://www.washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20060703180610/http://www.washburn.com/products/electrics/anarchy/index.aspx. Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0368 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Anarchy." Washburn Guitars, 7 July 2007, 7 February 2020, http://www.washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20070707063118/http://www.washburn.com/products/electrics/anarchy/index.aspx. Third-Party Evidence: V-Shape | | |
| DTX-0371 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2010 Electric Guitar Catalog." 2010. 15-16. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn_Electric_Catalog_2010.pdf. Third-Party Evidence: V-Shape | | |
| DTX-0372 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2012 Guitar Catalog." February 2012. 36, 44-46, 50. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WGC2012_LoRes_032112.pdf. Third-Party Evidence: V-Shape. Third-Party Evidence: ES-335 Shape | | |
| DTX-0373 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 4 February 2012, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20120204025132/http://www.washburn.com:80/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0374 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 15 August 2013, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20130815142239/http://www.washburn.com/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0375 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 21 January 2014, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20140112041259/http://www.washburn.com/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0376 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2015 Washburn Parallaxe Catalog." April 2015. 26-29, 30-32. Web. https://www.washburn.com/wp-content/uploads/2018/08/2015WashburnParallaxeCatalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0377 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Parallaxe V260." Washburn Guitars, February 2020, https://www.washburn.com/product/v260/. Third-Party Evidence: V-Shape | | |
| DTX-0385 | 5/24/2022 | Gruhn | Gruhn Exhibit - The Jackson/Charvel Guitar Company. "1993 Jackson Catalog." 1993. 20, 27, 41, 46. Web. https://assets.ctfassets.net/4jcppgetbqrc/6GAOHdjahOI0sYu4gEe2o0/0a4fb547d52993b7d be248121b84dda1/JacksonCharvel-1993-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0386 | 5/24/2022 | Gruhn | Gruhn Exhibit - The Jackson/Charvel Guitar Company. "1994-1995 Jackson Catalog." 1994. 6, 7, 16-17, 24. Web. https://assets.ctfassets.net/4jcppgetbqrc/7J8nVLdQkwKYmaYu6sqm4m/132000759b9d4e6 0c143f84e3b37954a/Jackson-1994-95-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0387 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "1996 Jackson Catalog." 1996. 6, 7, 16. Web. https://assets.ctfassets.net/4jcppgetbqrc/4wlRqaCNNCGae6ec8uqUUm/ad2a4be4418035c 981d2a955ca88c7f6/Jackson-1996-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0388 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "1997 Jackson Catalog." 1997. 10, 11, 19. Web. https://assets.ctfassets.net/4jcppgetbqrc/2YaLBPx9c4Q6GWYM6qUQKo/e9342a44216e83 5255aeb62704e67a37/Jackson-1997-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0389 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "1998 Jackson Catalog." 1998. 6-7, 10-11, 17, 21. Web. https://assets.ctfassets.net/4jcppgetbqrc/5Z9ErQRKy4GUSguGY2IIYA/44b8e9fa7f70384c46 0b651c45220725/Jackson-1998-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0390 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "1999 Jackson Catalog." 1999. 6-7, 10-11, 15, 18-19. Web. https://assets.ctfassets.net/4jcppgetbqrc/f5SaRmORm8IESyUEEa4ck/03f16fe018f4ed5b05a 948b928c8df4f/Jackson-1999-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0391 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "2000 Jackson Catalog." 2000. 6-7, 13, 16, 18-20. Web. https://assets.ctfassets.net/4jcppgetbqrc/gaFhOm8GhUQceommelAqE/ea516a1643c245bee91dfed7dac6a3fc/Jackson-2000-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0392 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "2001 Jackson Catalog." 2001. 6, 8, 13-16. Web. https://assets.ctfassets.net/4jcppgetbqrc/wZpOU6uBTE40UACcImwyu/2971ef4242a67e7359ae53f1e2219fa9/Jackson-2001-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0393 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson Guitar Company. "2002 Jackson Catalog." 2002. 5-6, 12, 14-16. Web. https://assets.ctfassets.net/4jcppgetbqrc/4oyofeweZqMyWwsec2oE0u/55865626f075caf838d1c7b3973160f2/Jackson-2002-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0394 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2003 Jackson Catalog." 2003. 3, 22-23, 26-29, 46-47. Web. https://downloads.ctfassets.net/4jcppgetbqrc/Em0BkitNWSsSMWwc68Gyg/6821b20b495fe11e077ec655390d7832/Jackson-2003-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0395 | 5/24/2022 | Gruhn | Gruhn Exhibit - "KV2 King V." Jackson Guitars, 15 August 2004, 4 February 2020, http://www.jacksonguitars.com/gear/gear.php?partno=KV2_King_V. Wayback Machine, https://web.archive.org/web/20040815095723/http://www.jacksonguitars.com/gear/gear.php?partno=KV2_King_V. Third-Party Evidence: V-Shape | | |
| DTX-0396 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2005 Jackson New Gear Catalog." 2005. Web. https://assets.ctfassets.net/4jcppgetbqrc/26TlCxR15qWwgU2k6oaAie/ac34b65ff4852be22c1485563b4745be/Jackson-2005-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0397 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2006 Jackson Catalog." 2006. 8-9, 16, 19, 26, 30-31. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3MZumti05qsgaM4CAky0yS/6a8b88ef8bb0daa01355d4e4f8908971/Jackson-2006-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0398 | 5/24/2022 | Gruhn | Gruhn Exhibit - "KV2T King V." Jackson Guitars, 11 October 2007, 4 February 2020, http://www.jacksonguitars.com/products/search.php?partno=2803041876. Wayback Machine, https://web.archive.org/web/20071011005216/http://www.jacksonguitars.com/products/search.php?partno=2803041876 . Third-Party Evidence: V-Shape | | |
| DTX-0399 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2008-2009 Jackson Catalog." 2008. 34-35, 40-41. Web. https://downloads.ctfassets.net/4jcppgetbqrc/5sItNnN8Gc6emeK4oaq2oK/9f3de0f1645c829cfa52bb10b4042479/Jackson-2008-2009-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0400 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2010 Jackson Catalog." 2010. Web. https://assets.ctfassets.net/4jcppgetbqrc/2uoqq0B2dqYOAU2IuMC4KY/ed77260b50f480a67f55316d5521a556/Jackson-2010-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0401 | 5/24/2022 | Gruhn | Gruhn Exhibit - "King V." Jackson Guitars, June 21 2011, 5 February 2020, http://www.jacksonguitars.com/products/products.php?group=KingV-Body. Wayback Machine, https://web.archive.org/web/20110621224850/http://www.jacksonguitars.com/products/products.php?group=KingV-Body . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0402 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2012 Jackson Catalog." 2012. 14-15, 40-41, 46-47, 53. Web. https://downloads.ctfassets.net/4jcppgetbqrc/5vupBFcV0ssCSUQ8emIKcg/ac731918e82de397b687833940f889f5/Jackson-2012-Catalog.pdf; "King V." Jackson Guitars, 5 August 2012, 5 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Wayback Machine, https://web.archive.org/web/20120805121031/http:/www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2 . Third-Party Evidence: V-Shape | | |
| DTX-0403 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2013 Jackson Catalog." 2013. 18-19, 26, 32, 38-39, 54, 68. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3xWTERP2taoyKyskmo8Was/b9068cd180ef25187a9db4d2982e6836/Jackson-2013-Catalog.pdf; "King V." Jackson Guitars, 30 April 2013, 5 February 2020, http://jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Wayback Machine, https://web.archive.org/web/20130430211942/http:/jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Third-Party Evidence: V-Shape | | |
| DTX-0404 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2014 Jackson Catalog." 2014. 22-23, 58-59, 77, 89. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4EDkjQzzjWaWgw2YGm2oUs/1de3758070cb140c20e7efbac774036f/Jackson-2014-Catalog.pdf; "King V Models." Jackson Guitars, 22 June 2014, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20140622163558/http:/www.jacksonguitars.com/guitars/king-v/models/ . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0405 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2015 Jackson Catalog." 2015. 22-23, 66-67, 88-89, 109. Web. https://downloads.ctfassets.net/4jcppgetbqrc/2AlD9HmTvmEywcoUm648c6/bf40e088ea25d9fbf4efe3ae2d7a89f5/Jackson-2015-Jackson.pdf; "King V Features." Jackson Guitars, 30 April 2015, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/. Wayback Machine, https://web.archive.org/web/20150430000621/http:/www.jacksonguitars.com/guitars/king-v/ . Third-Party Evidence: V-Shape | | |
| DTX-0406 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2016 Jackson Catalog." 2016. 22-23, 62-63, 81, 91. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3ch5TgNIVyK6o4YlkOlOmU/a6d5e380fae4214f2b05afb3b1e12379/Jackson-2016-Catalog.pdf; "King V Models." Jackson Guitars, 3 June 2016, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20160603212400/http:/www.jacksonguitars.com/guitars/king-v/models/; "King V Features." Jackson Guitars, 3 June 2016, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v. Wayback Machine, https://web.archive.org/web/20160603212836/http:/www.jacksonguitars.com/guitars/king-v. Third-Party Evidence: V-Shape | | |
| DTX-0407 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2017 Jackson Catalog." 2017. 18-19, 30-31, 74-75, 96-97, 117. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4Jdf2lLCl282EQw0YWKE4o/8e19c1eeb578b2c3e880ab3addcd34b3/Jackson-2017-Catalog.pdf; "King V Models." Jackson Guitars, 28 April 2017, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20170428040417/http:/www.jacksonguitars.com/guitars/king-v/models/; "King V Features." Jackson Guitars, 28 April 2017, 5 February 2020, http://jacksonguitars.com/guitars/king-v/. Wayback Machine, https://web.archive.org/web/20170428042236/http:/jacksonguitars.com/guitars/king-v/; Guitar World December 2017. Third-Party Evidence: V-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0408 | 5/24/2022 | Gruhn | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2018 Jackson Catalog." 2018. 9, 37, 55, 71, 99. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4Jdf2lLCl282EQw0YWKE4o/8e19c1eeb578b2c3e880ab3addcd34b3/Jackson-2017-Catalog.pdf; "King V." Jackson Guitars, 10 February 2018, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v. Wayback Machine, https://web.archive.org/web/20180210235747/https:/www.jacksonguitars.com/gear/shape/king-v. Third-Party Evidence: V-Shape | | |
| DTX-0409 | 5/24/2022 | Gruhn | Gruhn Exhibit - "King V." Jackson Guitars, 22 May 2019, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v?sort=new. Wayback Machine, https://web.archive.org/web/20190522202148/https:/www.jacksonguitars.com/gear/shape/king-v?sort=new. Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0410 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Pro Series King V KV Two-Face." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/pro-series-king-v-kv-two-face/2914412573; "Pro Series King V KV." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/pro-series-king-v-kv/2914413503; "Pro Series King V KVT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/pro-series-king-v-kvt/2914412520; "X Series King V." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/x-series-signature-kvxmg-king-v/2916400568; "JS Series King V JS32." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/js-series-king-v-js32/2910124572; "JS Series King V JS32T." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/js-series-king-v-js32t/2910135539; "X Series Signature Scott Ian King V KVXT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/x-series-signature-scott-ian-king-v-kvxt/2916403509; "USA Signature Scott Ian King V KVT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/usa-signature-scott-ian-king-v-kvt/2848237000; "Jackson Custom Shop." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/custom-shop; Official Jackson Guitars. Photo of Jackson Custom Shop Korina Roundhorn V. Instagram, __ January 2020, https://www.instagram.com/p/BvBC7GyB6Du/ . Third-Party Evidence: V-Shape | | |
| DTX-0411 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Buyer's Guide 2002-03. Third-Party Evidence: V-Shape | JHS003400 ARMADILLOEDTX00000273 | JHS003401 ARMADILLOEDTX00000274 |
| DTX-0434 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1999 Fernandes Full Line Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_1999.php. Third-Party Evidence: V-Shape | | |
| DTX-0435 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2008/2009 Catalog." Front Cover, 5-7. 3 August 2009. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0436 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2010 Update Catalog." 25 February 2010. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0437 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2011 Catalog." 31 January 2011. 6-7. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0438 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2012 Catalog." 31 January 2011. 12-15. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0439 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2013 Catalog." 21 January 2013. 12-15. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0440 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vortex." Fernandes Guitars, 13 January 2020, http://www.fernandesguitars.com/products/guitars/vortex.html. Third-Party Evidence: V-Shape | | |
| DTX-0455 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "1995 ESP Product Catalog." 1995. 9, 12-13. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/076/ESP-1995-Catalog.pdf?1392144566. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0456 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "1997 ESP Guitars & Basses Catalog." 1997. 5, 13-15, 16, 17. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/078/ESP-1997-Catalog.pdf?1392144576. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0457 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "1998 ESP, LTD & USA Custom Electric Guitars and Basses Catalog." 1998. 6, 11, 16, 21. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/080/ESP-1998-Catalog.pdf?1392144585;. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0458 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2000 ESP Catalog." 2000. 1, 5, 16, 26. Web. https://cdn.connectsites.net/user_files/esp/downloads/000/000/084/ESP-2000-Catalog.pdf?1392144605 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0459 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2005 ESP Product Catalog." 2005. 6, 13, 19, 26, 29, 31, 34-35, 38-39, 42-43, 52-53, 58-59, 66. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/086/ESP-2005-Catalog.pdf?1392144618. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0460 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2006 ESP USA Product Catalog." 2006. 7-8, 16-17, 26-27, 30, 32-33, 36-37, 40-43, 46-47, 64-65, 73. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/088/ESP-2006-Catalog.pdf?1392144651. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0461 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2007 ESP USA Product Catalog." 2007. 19, 21, 26, 28-29, 43, 46-48, 58-59, 67, 75. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/090/ESP-2007-Catalog.pdf?1392144664; Guitar Player December 2007. Print. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0462 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2008 ESP USA Product Catalog." 2008. 3, 12, 15, 19, 22-23, 25, 28, 34, 37, 44-45, 48-49, 62-63. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/092/ESP-2008-Catalog.pdf?1392144689. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0463 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2009 ESP USA Product Catalog." 2009. 2-3, 17, 21, 24-26, 30, 34-35, 39, 41, 44-45, 52-54, 68-69. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/094/ESP-2009-Catalog.pdf?1392144743. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0464 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2010 ESP USA Product Catalog." 2010. 21, 23, 25-27, 30, 33, 35, 41, 45, 47, 54-55, 67, 72. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/096/ESP-2010-Catalog.pdf?1392144773 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0465 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2011 ESP USA Product Catalog." 2011. 3-5, 16, 19-20, 22, 25-27, 33-34, 40-41, 53, 57. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/100/ESP-2011-Catalog.pdf?1392144828 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0466 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2012 ESP USA Product Catalog." 2012. 3, 6-7, 15, 17, 21, 25, 28, 33, 35, 42, 51-53, 69-70. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/102/ESP-2012-Catalog.pdf?1392144876 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0467 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2013 ESP USA Product Catalog." 2013. 2-3, 10, 22, 24, 26-27, 34, 36-37, 60-63, 83. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/104/ESP-2013-Catalog.pdf?1392144935 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0468 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2014 Product Preview." 2014. 12, 24, 26, 36, 41, 46. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/site_assets/000/001/066/original.pdf?1390166698 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0469 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2015 ESP Catalog." 2015. 16, 20, 23, 35, 38. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/002/400/ESP-2015-Preview.pdf?1421441439 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0470 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2016 ESP Guitars & Basses Catalog." 2016. 13, 16, 24, 28, 31, 35, 42. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/012/964/ESP-2016-Catalog-Screen.pdf?1454529736 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0471 | 5/24/2022 | Gruhn | Gruhn Exhibit - ESP. "2017 ESP Guitars & Basses Catalog." 2017. Front Cover, 14, 18-19, 34, 37, 42. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/019/032/ESP-2017-Catalog.pdf?1484776882esp; Guitar World Holiday 2017: 59. Print . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0472 | 5/24/2022 | Gruhn | Gruhn Exhibit - "ESP Vulture." ESP Guitars, 5 February 2020, https://www.espguitars.com/products/17036-esp-vulture-blks?category_id=1963396-james-hetfield; "LTD Vulture." ESP Guitars, 5 Ferbuary 2020, https://www.espguitars.com/products/17038-ltd-vulture-blks?category_id=1963396-james-hetfield . Third-Party Evidence: V-Shape | | |
| DTX-0474 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1994 Samick Product Catalog," 11. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_1994.php . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0475 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2000 Samick Signature Series Guitar Catalog," 22. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_2000.php; Guitar World August 2000. Print. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | JHS007951 | JHS007952 |
| DTX-0476 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2002 Samick Full Line Guitar, String Instrument and Amplifier Catalog," 14. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_2002.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0477 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Samick Electric Guitars." Samick, 4 June 2003, 5 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20030604143237/http:/samickguitar.com/electric.html. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0479 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 22 July 2010, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20100722031012/http:/www.samickguitar.com/ . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0480 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 7 June 2011, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20110607220451/http://www.samickguitar.com/. Third-Party Evidence: V-Shape | | |
| DTX-0481 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 4 May 2012, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20120504071129/http://www.samickguitar.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0482 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1992 B.C. Rich Guitar Catalog." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1992.php. Third-Party Evidence: V-Shape | | |
| DTX-0483 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1996 B.C. Rich Guitar Catalog with Rich Exclusive Series Insert." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1996.php . Third-Party Evidence: V-Shape | | |
| DTX-0484 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 B.C. Rich Guitar Catalog with Pricelist," 8, 13, 15. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1998.php . Third-Party Evidence: V-Shape | | |
| DTX-0485 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1999 B.C. Rich Guitar American Handmade Series Catalog," 8, 14. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1999.php . Third-Party Evidence: V-Shape | | |
| DTX-0486 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2000 B.C. Rich Platinum and NJ Series Brochure." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_brochure_2000.php. Third-Party Evidence: V-Shape | | |
| DTX-0487 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2002 B.C. Full Line Guitar Catalog with Pricelist," 7-8, 21. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2002.php . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0488 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." B.C. Rich Guitars, 13 April 2003, 6 February 2020, http://www.bcrich.com/guitars/guitars.htm. Wayback Machine, https://web.archive.org/web/20030413230641/http://www.bcrich.com/guitars/guitars.htm; Music Inc 2003. Print; Guitar Magazine August 2003. Print. Third-Party Evidence: V-Shape | JHS001413 ARMADILLOEDTX00000378 JHS007972 ARMADILLOEDTX00000263 | JHS001414 ARMADILLOEDTX00000379 JHS007973 ARMADILLOEDTX00000264 |
| DTX-0489 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2004 B.C. Guitar Catalog," 4-5, 33-35, 40, 42-44. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_full_2004.php . Third-Party Evidence: V-Shape | | |
| DTX-0490 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2006 B.C. Guitar Catalog," Front Cover, 20, 22-23, 39. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2006.php . Third-Party Evidence: V-Shape | | |
| DTX-0491 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2007 B.C. Guitar Catalog," 18-19, 21. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2007.php . Third-Party Evidence: V-Shape | | |
| DTX-0492 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 8 June 2008, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20080608161133/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0493 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 5 July 2009, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20090705052505/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0494 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 6 July 2010, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20100706093658/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0495 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 3 July 2011, 6 February 2020, http://bcrich.com/shape/V/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20110703150052/http://bcrich.com/shape/V/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|--------------|---------|-------------|---------------|---------------|
| DTX-0496 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 15 June 2012, 6 February 2020, http://bcrich.com/shape/V/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20120615121816/http://bcrich.com/shape/V/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |
| DTX-0497 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 8 July 2013, 6 February 2020, http://bcrich.com/shape/v/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20130708052416/http://bcrich.com/shape/v/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |
| DTX-0498 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 25 June 2014, 6 February 2020, http://bcrich.com/v/guitars. Wayback Machine, https://web.archive.org/web/20140625053338/http://bcrich.com/v/guitars . Third-Party Evidence: V-Shape | | |
| DTX-0499 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 10 July 2015, 6 February 2020, http://bcrich.com/v/guitars. Wayback Machine, https://web.archive.org/web/20150710134235/http://bcrich.com/v/guitars . Third-Party Evidence: V-Shape | | |
| DTX-0500 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2016 B.C. Guitar Catalog," 11, 14, 17, 19. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2016.php . Third-Party Evidence: V-Shape | | |
| DTX-0501 | 5/24/2022 | Gruhn | Gruhn Exhibit - "JR-V Extreme Exotic With Floyd Rose." B.C. Rich Guitars, __ January 2020, https://bcrich.com/product/jr-v-extreme-exotic-with-floyd-rose/ . Third-Party Evidence: V-Shape | | |
| DTX-0502 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1999-2000 GMP Catalog with Pricelist." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1999.php . Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0503 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 31 October 2000, 6 February 2020, http://gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20001031013311/http://gmpguitars.com/guitars/gcontent/content13.html . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0504 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 18 April 2001, 6 February 2020, http://gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20010418082207/http://gmpguitars.com/guitars/gcontent13.html . Third-Party Evidence: V-Shape | | |
| DTX-0505 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 5 June 2002, 6 February 2020, http://www.gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20020605200819/http://www.gmpguitars.com/guitars/gcontent/content13.html . Third-Party Evidence: V-Shape | | |
| DTX-0506 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." GMP Guitars, 7 June 2003, 6 February 2020, http://gmpguitars.com/models.html. Wayback Machine, https://web.archive.org/web/20030607010251/http://gmpguitars.com/models.html . Third-Party Evidence: V-Shape | | |
| DTX-0507 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V Series." GMP Guitars, 11 August 2004, 6 February 2020, http://www.gmpguitars.com/2004gmpv.html. Wayback Machine, https://web.archive.org/web/20040811100908/http://www.gmpguitars.com/2004%20gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0508 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V Series." GMP Guitars, 22 March 2005, 6 February 2020, http://www.gmpguitars.com/2004gmpv.html. Wayback Machine, https://web.archive.org/web/20050322001616/http://www.gmpguitars.com/2004%20gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0509 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 2 February 2010, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20100202194117/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0510 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 8 November 2011, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20111108170223/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0511 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 2 September 2012, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20120902060649/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0512 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 6 January 2013, 6 February 2020, http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20130106184333/http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0513 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 21 December 2014, 6 February 2020, http://www.gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20141221102852/http://www.gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0514 | 5/24/2022 | Gruhn | Gruhn Exhibit - "GMP V." GMP Guitars, 24 March 2015, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20150324013729/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0515 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vallon." GMP Guitars, 23 April 2016, 6 February 2020, http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20160423043613/http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0517 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2008 Catalog." 2008. 26, 35. 2008. Web. https://www.schecterguitars.com/images/catalogs/2008_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0518 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2009 Catalog." 2009. 9, 11, 13, 16, 33. Web. https://www.schecterguitars.com/images/catalogs/2009_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0519 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2010 Catalog." 2010. 9, 14-15, 20, 25, 34, 43, 46. Web. https://www.schecterguitars.com/images/catalogs/2010_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0520 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2011 Catalog." 2011. 38, 40-41, 45. Web. https://www.schecterguitars.com/images/catalogs/2011_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0521 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2012 Catalog." 2012. 6, 32-33, 41-42, 50. Web. https://www.schecterguitars.com/images/catalogs/2012_Catalog.pdf. Third-Party Evidence: V-Shape; ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0522 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2013 Catalog." 2013. 4, 9, 16, 35-36, 42. Web. https://www.schecterguitars.com/images/catalogs/2013_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0523 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Artist Models." Schecter Guitars, 25 June 2014, 6 February 2020, http://schecterguitars.com/guitars/artist-models. Wayback Machine, https://web.archive.org/web/20140625054809/http://schecterguitars.com/guitars/artist-models . Third-Party Evidence: V-Shape | | |
| DTX-0524 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 11 July 2015, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20150711021647/https://www.schecterguitars.com/guitars/v-1-platinum-detail . Third-Party Evidence: V-Shape | | |
| DTX-0525 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 7 June 2016, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20160607165957/https://www.schecterguitars.com/guitars/v-1-platinum-detail; Guitar World Review Guide 2016: 13. Print; Guitar World Buyer's Guide 2016: 52, 54. Print. Third-Party Evidence: V-Shape | ARMADILLOEDTX00007642 ARMADILLOEDTX00007659 ARMADILLOEDTX00007662 | ARMADILLOEDTX00007644 ARMADILLOEDTX00007660 ARMADILLOEDTX00007663 |
| DTX-0526 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 21 June 2017, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20170621095826/https://www.schecterguitars.com/guitars/v-1-platinum-detail; Guitar World May 2017: 20. Print; Premier Guitar July 2017. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00007727 ARMADILLOEDTX00007730 | ARMADILLOEDTX00007728 ARMADILLOEDTX00007730 |
| DTX-0527 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 26 June 2018, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20180626221153/https://www.schecterguitars.com/guitars/v-1-platinum-detail . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0528 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 SLS Evil Twin." Schecter Guitars, 24 January 2019, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail. Wayback Machine, https://web.archive.org/web/20190124011926/https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail . Third-Party Evidence: V-Shape | | |
| DTX-0529 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V-1 Apocalypse." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-apocalypse-rusty-grey-detail; "V-1 Apocalypse Red Reign." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/apocalypse/v-1-apocalypse-red-reign-detail; "V-1 FR Apocalypse Red Reign." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/apocalypse/v-1-fr-apocalypse-red-reign-detail; "V-1 Platinum." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/platinum/v-1-platinum-detail; "V-1 SLS Evil Twin." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail; "V-1 Custom." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/custom/v-1-custom-trans-purple-detail; "Sin Quirin V-1." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/sin-quirin-v-1-detail. Third-Party Evidence: V-Shape | | |
| DTX-0531 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2000 Catalog." 2000. 23. Web. https://www.schecterguitars.com/images/catalogs/2000_Catalog.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0532 | 5/24/2022 | Gruhn | Gruhn Exhibit - Stagg Music. "2004 Stagg Electric and Bass Guitars Catalog." 2004. 27. Print . Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0533 | 5/24/2022 | Gruhn | Gruhn Exhibit - Stagg Music. "2005 Stagg Electric and Bass Guitars Catalog." 2005. 27. Print . Third-Party Evidence: V-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0534 | 5/24/2022 | Gruhn | Gruhn Exhibit - Stagg Music. "2007 Stagg Electric and Bass Guitars Catalog." 2007. 30. Print . Third-Party Evidence: V-Shape; SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0536 | 5/24/2022 | Gruhn | Gruhn Exhibit - Reverend Guitars. "2007 Reverend Guitars Catalog - Set Neck Series." 2007. Web. https://web.archive.org/web/20070821062629/http://www.reverendguitars.com/reverend/images/pdf/set_neck_series.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0537 | 5/24/2022 | Gruhn | Gruhn Exhibit - Reverend Guitars. "2008 Reverend Guitars Catalog and Pricelist." 2008. Web. https://web.archive.org/web/20081112223518/http://www.reverendguitars.com/reverend/images/pdf/reverend_08_catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0538 | 5/24/2022 | Gruhn | Gruhn Exhibit - Reverend Guitars. "2009 Reverend Guitars Catalog and Pricelist." 2009. Web. https://web.archive.org/web/20090126202222/http://reverendguitars.com/reverend/images/pdf/reverend_2009_catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0539 | 5/24/2022 | Gruhn | Gruhn Exhibit - Reverend Guitars. "2010 Reverend Guitars Catalog and Pricelist." 2010. Web. https://web.archive.org/web/20100216111331/http://www.reverendguitars.com/reverend/images/pdf/reverend_jan_2010.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0540 | 5/24/2022 | Gruhn | Gruhn Exhibit - Reverend Guitars. "2011 Reverend Guitars Catalog and Pricelist." 2011. Web. https://web.archive.org/web/20111108002454/http://www.reverendguitars.com/reverend/images/pdf/2011_catalog_web.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0541 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 17 September 2013, 7 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20130917203804/http://www.reverendguitars.com:80/category/guitar/ . Third-Party Evidence: V-Shape; SG-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0542 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 1 July 2014, 7 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20140701101815/http://www.reverendguitars.com/category/guitar/; "Bob Balch Signature." Reverend Guitars, 23 September 2014, 14 February 2020, http://www.reverendguitars.com/instrument/bob-balch-signature/. Wayback Machine, https://web.archive.org/web/20140923131742/http://www.reverendguitars.com/instrument/bob-balch-signature/; "Reeves Gabrels Spacehawk." Reverend Guitars, 3 June 2014, 14 February 2020, http://www.reverendguitars.com/instrument/reeves-gabrels-signature-spacehawk/. Wayback Machine, https://web.archive.org/web/20140603231928/http://www.reverendguitars.com/instrument/reeves-gabrels-signature-spacehawk/ . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0543 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 9 July 2015, 14 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20150709073426/http://www.reverendguitars.com/category/guitar/. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0544 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 17 May 2016, 7 February 2020, http://www.reverendguitars.com/category/guitar. Wayback Machine, https://web.archive.org/web/20160517190130/http://www.reverendguitars.com/category/guitar; Guitar World Review Guide 2016: 38. Print. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0545 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 3 July 2017, 7 February 2020, https://www.reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20170703151118/https://www.reverendguitars.com/guitars; Guitar World December 2017. Print . Third-Party Evidence: V-Shape; SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0546 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 12 July 2018, 7 February 2020, http://reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20180712040834/http://reverendguitars.com/guitars; Musician's Friend May 2018: 26. Print; Molenda, Michael. "Reverend Guitars: Reeves Gabrels Dirtbike." Guitar Player April 2018: 88-89. Print . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0547 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Reverend Guitars, 30 May 2019, 7 February 2020, https://www.reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20190530192601/https://www.reverendguitars.com/guitars . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0548 | 5/24/2022 | Gruhn | Gruhn Exhibit - DBZ Guitars by Dean Zelinksy. "DBZ Guitars 2009 Collection." 2009. Web. https://web.archive.org/web/20090219124113/http://www.dbzguitars.com/pdfs/DBZProductGuide-2009.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0549 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2010 DBZ Dean B. Zelinsky Full Line Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_dbz_2010.php. Third-Party Evidence: V-Shape | | |
| DTX-0550 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Cavallo Collection." DBZ Guitars, 4 July 2011, 8 February 2020, http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Wayback Machine, https://web.archive.org/web/20110704084719/http://www.dbzguitars.com/guitars/electric-guitar/cavallo . Third-Party Evidence: V-Shape | | |
| DTX-0551 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Cavallo Collection." DBZ Guitars, 14 June 2012, 8 February 2020, http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Wayback Machine, https://web.archive.org/web/20120614235214/http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Third-Party Evidence: V-Shape | | |
| DTX-0552 | 5/24/2022 | Gruhn | Gruhn Exhibit - DBZ Diamond. "DBZ Diamond 2013 Product Guide." 2013. Web. https://web.archive.org/web/20130722064456/http://www.dbzguitars.com/DBZ-Catalog-2013-Med.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0553 | 5/24/2022 | Gruhn | Gruhn Exhibit - DBZ Diamond. "DBZ Diamond 2014 Product Guide." 2014. Web. https://web.archive.org/web/20140328020851/http://www.dbzguitars.com/pdfs/DBZ-Catalog-2014-WEB.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0554 | 5/24/2022 | Gruhn | Gruhn Exhibit - Diamond Guitars. "Diamond 2015 Product Guide." 2015. Web. https://web.archive.org/web/20160327015149/http://www.guitarsbydiamond.com/pdfs/2015-Diamond-Guitars-Catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0555 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 4 November 2016, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, https://web.archive.org/web/20161104060326/http://www.diamondguitars.com/cavallo-ste-elite-black/ . Third-Party Evidence: V-Shape | | |
| DTX-0556 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 8 July 2017, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, https://web.archive.org/web/20170708173229/http://www.diamondguitars.com/cavallo-ste-elite-black . Third-Party Evidence: V-Shape | | |
| DTX-0557 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 11 August 2018, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, https://web.archive.org/web/20180811064933/http://www.diamondguitars.com/cavallo-ste-elite-black . Third-Party Evidence: V-Shape | | |
| DTX-0559 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Dean Zelinsky Private Label - Home Page." Dean Zelinsky Private Label, 16 November 2017, 8 February 2020, https://deanzelinsky.com/. Wayback Machine, https://web.archive.org/web/20171116075445/https://deanzelinsky.com/. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0560 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Dean Zelinsky Private Label - Guitars." Dean Zelinsky Private Label, 25 August 2018, 23 January 2020, https://deanzelinsky.com/guitars. Wayback Machine, https://web.archive.org/web/20180825044904/https://deanzelinsky.com/guitars. Third-Party Evidence: V-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0561 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Dean Zelinsky Private Label - Home Page." Dean Zelinsky Private Label, 30 January 2019, 8 February 2020, https://deanzelinsky.com/. Wayback Machine, https://web.archive.org/web/20190130091055/https://deanzelinsky.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0562 | 5/24/2022 | Gruhn | Gruhn Exhibit - "U.S. Masters VXtreme." U.S. Masters Guitar Works, 31 December 2007, 7 February 2020, http://www.usmasters.com/usmastersvxtreme.htm. Wayback Machine, https://web.archive.org/web/20071231191428/http://www.usmasters.com:80/usmastersvxtreme.htm; "U.S. Masters VXtreme Stealth." U.S. Masters Guitar Works, 6 August 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Stealth).htm. Wayback Machine, https://web.archive.org/web/20070806030133/http://www.usmasters.com/V%20Xtreme%20(Stealth).htm; "U.S. Masters VXtreme FlameTop." U.S. Masters Guitar Works, 2 July 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Flametop).htm. Wayback Machine, https://web.archive.org/web/20070702221921/http://www.usmasters.com/V%20Xtreme%20(Flametop).htm; "U.S. Masters VXtreme Spalted." U.S. Masters Guitar Works, 6 August 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Spalted).htm. Wayback Machine, https://web.archive.org/web/20070806030315/http://www.usmasters.com/V%20Xtreme%20(Spalted).htm . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0563 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme." U.S. Masters Guitar Works, 20 May 2008, 7 February 2020, http://www.usmasters.com/usmastersvxtreme.htm. Wayback Machine, https://web.archive.org/web/20080520100953/http://www.usmasters.com/usmastersvxtreme.htm; "U.S. Masters VXtreme Stealth." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Stealth).htm. Wayback Machine, https://web.archive.org/web/20080515072219/http://www.usmasters.com/V%20Xtreme%20(Stealth).htm; "U.S. Masters VXtreme FlameTop." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Flametop).htm. Wayback Machine, https://web.archive.org/web/20080515073843/http://www.usmasters.com/V%20Xtreme%20(Flametop).htm; "U.S. Masters VXtreme Spalted." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Spalted).htm. Wayback Machine, https://web.archive.org/web/20080515072211/http://www.usmasters.com/V%20Xtreme%20(Spalted).htm . Third-Party Evidence: V-Shape | | |
| DTX-0564 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme Guitars." U.S. Masters Guitar Works, 12 February 2009, 7 February 2020, http://usmasters.com/VXtremeGuitar.htm. Wayback Machine, https://web.archive.org/web/20090212211402/http://usmasters.com/VXtremeGuitar.htm. Third-Party Evidence: V-Shape | | |
| DTX-0565 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXT." U.S. Masters Guitar Works, 18 December 2010, 7 February 2020, http://www.usmasters.com/mdvxtreme.htm. Wayback Machine, https://web.archive.org/web/20101218100050/http://www.usmasters.com/mdvxtreme.htm. Third-Party Evidence: V-Shape | | |
| DTX-0566 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 26 October 2011, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20111026025558/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0567 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 13 June 2013, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20130613042053/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |
| DTX-0568 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 2 September 2014, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20140902082502/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |
| DTX-0569 | 5/24/2022 | Gruhn | Gruhn Exhibit – "U.S. Masters VXtreme Guitars." U.S. Masters Guitar Works, 16 May 2015, 7 February 2020, http://www.usmasters.com/vxtremeguitars.htm. Wayback Machine, https://web.archive.org/web/20150516180810/http://www.usmasters.com/vxtremeguitars.htm . Third-Party Evidence: V-Shape | | |
| DTX-0570 | 5/24/2022 | Gruhn | Gruhn Exhibit – "2005 King Guitar and Bass Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_king_2005.php . Third-Party Evidence: V-Shape | | |
| DTX-0572 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Brownsville Brand." SamAsh.com, 14 June 2006, 7 February 2020, http://www.samash.com/catalog/search.asp?DepartmentID=0&BrandID=1308. Wayback Machine, https://web.archive.org/web/20060614000234/http://www.samash.com/catalog/search.asp?DepartmentID=0&BrandID=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0573 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Brownsville Brand." SamAsh.com, 2 April 2005, 23 January 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308&sourcetype=featurebrands. Wayback Machine, https://web.archive.org/web/20050402141950/http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308&sourcetype=featurebrands . Third-Party Evidence: V-Shape; ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0574 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 7 August 2007, 7 February 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308. Wayback Machine, https://web.archive.org/web/20070807181446/http://www.samash.com:80/catalog/search.asp?departmentid=0&brandid=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0575 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 1 June 2008, 7 February 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308. Wayback Machine, https://web.archive.org/web/20080601125138/http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0576 | 5/24/2022 | Gruhn | Gruhn Exhibit - Peavey. "2011 Peavey Catalog." 2011. 48-49, 601. Web. https://web.archive.org/web/20111006172620/http://peavey.com/catalog/Peavey_Catalog.pdf. Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0577 | 5/24/2022 | Gruhn | Gruhn Exhibit - Peavey. "2012 Peavey Catalog." 2012. 100-101, 115. Web. https://web.archive.org/web/20121016124546/http://peavey.com/catalog/Peavey_Catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0578 | 5/24/2022 | Gruhn | Gruhn Exhibit - "PXD Series." Peavey, 28 May 2013, 7 February 2020, http://www.peavey.com/products/index.cfm/series/740/PXDSeries. Wayback Machine, https://web.archive.org/web/20130528035650/http://www.peavey.com/products/index.cfm/series/740/PXD%E2%84%A2%20Series . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0579 | 5/24/2022 | Gruhn | Gruhn Exhibit - "PXD Series." Peavey, 24 May 2014, 7 February 2020, http://www.peavey.com/products/index.cfm/series/740/PXDSeries. Wayback Machine, https://web.archive.org/web/20140524044848/http://www.peavey.com/products/index.cfm/series/740/PXD%E2%84%A2%20Series . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0580 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 18 November 2015, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20151118213801/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 17 November 2015, 18 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20151117180647/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161; "LSR Headless Guitars." Roman Guitars, 17 November 2015, 18 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20151117180647/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0581 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 9 July 2016, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20160709161549/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 16 August 2016, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20160816133800/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |
| DTX-0582 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 19 September 2017, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20170919060852/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 17 July 2017, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20170717200615/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0583 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 4 July 2018, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20180704032002/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 23 April 2018, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20180423133307/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |
| DTX-0584 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 5 April 2019, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20190405001801/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 24 May 2019, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20190524133909/http://www.romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Third-Party Evidence: V-Shape | | |
| DTX-0585 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 7 February 2020, http://romanguitars.com/v/abstract-custom/P1147; "LSR WB-2." Roman Guitars, 7 February 2020, http://romanguitars.com/v/lsr-wb-2/P890. Third-Party Evidence: V-Shape | | |
| DTX-0586 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V5." McNaught Custom Guitars, 29 October 2015, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20151029034604/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0587 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V5." McNaught Custom Guitars, 2 July 2016, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20160702111518/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0588 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V5." McNaught Custom Guitars, 29 July 2017, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20170729003730/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0589 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V5." McNaught Custom Guitars, 25 August 2018, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20180825031715/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0590 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V5." McNaught Custom Guitars, 7 February 2020, http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0592 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World October 2016:26. Print; Music Inc January 2017:90. Print; Premier Guitar August 2017. Print; Guitar Player November 2017. Print; Premier Guitar November 2017. Print; Premier Guitar December 2017. Print; The Ultimate Gear Guide 2018. Print; Guitar World May 2018. Print; Guitar World October 2018. Print; Guitar World March 2019. Print; Premier Guitar March 2019. Print; Premier Guitar June 2019: 60. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00007711 ARMADILLOEDTX00007714 ARMADILLOEDTX00007648 ARMADILLOEDTX00007751 ARMADILLOEDTX00007754 ARMADILLOEDTX00007717 ARMADILLOEDTX00007719 ARMADILLOEDTX00007741 ARMADILLOEDTX00007737 ARMADILLOEDTX00007740 | ARMADILLOEDTX00007712 ARMADILLOEDTX00007714 ARMADILLOEDTX00007650 ARMADILLOEDTX00007752 ARMADILLOEDTX00007754 ARMADILLOEDTX00007717 ARMADILLOEDTX00007720 ARMADILLOEDTX00007743 ARMADILLOEDTX00007738 ARMADILLOEDTX00007740 |
| DTX-0594 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Custom Guitar Classics/Mystic Guitars." Custom Guitar Classics/Mystic Guitars, 26 February 2015, 7 February 2020, https://web.archive.org/web/20150226040409/https://www.customguitarclassics.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0596 | 5/24/2022 | Gruhn | Gruhn Exhibit - "V." Dommenget Custom Guitars & Pickups, 18 February 2020, http://www.guitarmaker.de/V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0597 | 5/24/2022 | Gruhn | Gruhn Exhibit - See Guitar Player December 2007: 52. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00000343 | ARMADILLOEDTX00000344 |
| DTX-0609 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1995 Hamer Catalog." Vintaxe.com, 18 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1995.php. Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0610 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1997 Hamer Price List with Pictures and Specifications." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_pl_1997.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0611 | 5/24/2022 | Gruhn | Gruhn Exhibit – "1999 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1999.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0612 | 5/24/2022 | Gruhn | Gruhn Exhibit – "2001 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2001.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0613 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Standard." Hamer Guitars USA, 21 October 2002, 7 February 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20021021121905/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0614 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom." Hamer Guitars USA, 27 June 2004, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=394&sid=196. Wayback Machine, https://web.archive.org/web/20040627180504/http://www.hamerguitars.com/?fa=detail&mid=394&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0615 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Flametop." Hamer Guitars USA, 10 May 2006, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=400&sid=182. Wayback Machine, https://web.archive.org/web/20060510024325/http://www.hamerguitars.com/?fa=detail&mid=400&sid=182 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0616 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars USA, 2 July 2008, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=394&sid=196. Wayback Machine, https://web.archive.org/web/20080702045318/http://www.hamerguitars.com/?fa=detail&mid=394&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0617 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 20 October 2010, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20101020120847/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0618 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 18 October 2011, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20111018132151/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0619 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 29 February 2012, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20120229144839/http://www.hamerguitars.com/?fa=series&sid=196; "The Explorer in Us All: The Hamer Standard XT and Oktober XP." Vintage Guitar October 2012: 124. Print . Third-Party Evidence: Explorer-Shape | JHS001187 | JHS001188 |
| DTX-0620 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 10 October 2013, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20131010053800/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0621 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 24 December 2014, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20141224022248/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0622 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 15 January 2015, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20150115073907/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0623 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 16 April 2016, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20160416234354/http://www.hamerguitars.com/?fa=detail&mid=394; Guitar World August 2016: 14. Print . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0624 | 5/24/2022 | Gruhn | Gruhn Exhibit – "New 2017 Line Up." Hamer Guitars, 20 September 2017, 27 January 2020, http://www.hamerguitars.com/2017. Wayback Machine, https://web.archive.org/web/20170920092903/http://www.hamerguitars.com/2017; Musical Merchandise Review March 2017: 42-44. Print; Musician's Friend Source Book Fall 2017: 96. Print . Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0627 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2001 Electric Guitar Catalog for USA." 2001. 10, 22-23. Web. https://www.ibanez.com/usa/support/catalogs/20010101000002.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0628 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2002 Electric Guitar Catalog for USA." 2002. 18, 20. Web. https://www.ibanez.com/usa/support/catalogs/20020101000005.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0629 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2003 Electric Guitar Catalog for USA." 2003. 23, 25-27. Web. https://www.ibanez.com/usa/support/catalogs/20030101000006.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0630 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2004 Catalog." 2004. 4, 18, 20, 23. Web. https://guitar-compare.com/wp-content/uploads/2017/10/2004_Ibanez_Catalog.pdf; "DT200VA." Ibanez Guitars, 5 June 2004, 28 January 2020, http://www.ibanez.com/guitars/guitar.asp?model=DT200. Wayback Machine, https://web.archive.org/web/20040605230252/http:/www.ibanez.com/guitars/guitar.asp?model=DT200. Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0631 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Electric Guitars, Electric Basses, Amplifiers, Effects & Accessories 2009." 2009. 15, 41-42, 48. Web. https://guitar-compare.com/wp-content/uploads/2017/10/2009_Ibanez_Catalog_USA.pdf; "DTT700." Ibanez Guitars, 31 May 2009, 7 February 2020, http://www.ibanez.com/ElectricGuitars/model-DTT700. Wayback Machine, https://web.archive.org/web/20090531031827/http:/www.ibanez.com/ElectricGuitars/model-DTT700. Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0632 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2010 Ibanez Catalog." 2010. 38, 57-58, 63-64. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2010USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0633 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2011 Ibanez Full Line Catalog." 2011. 31. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2011USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0634 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2013 Full Line Catalog." 2012. 40-41, 44, 46-47, 50. Web. https://www.ibanez.com/usa/support/catalogs/20130101000002.html . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0635 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2014 Full Line Catalog." 2014. 32, 39, 42, 45, 47-49, 52. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2014USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0636 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2015 Full Line Catalog." 2015. 34, 42-44, 46, 49, 53-55, 58. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2015USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0637 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2016 Full Line Catalog." 2016. 44-45, 53-60, 63-65, 68. Web. https://www.ibanez.com/usa/support/catalogs/20160101000000.html . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0638 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2017 Full Line Catalog." 2017. 55-57, 59, 61-62, 64, 67-69, 72. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2017USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0642 | 5/24/2022 | Gruhn | Gruhn Exhibit - "KE2 Kelly." Jackson Guitars, 15 August 2004, 7 February 2020, http://www.jacksonguitars.com/gear/gear.php?partno=KE2_Kelly. Wayback Machine, https://web.archive.org/web/20040815095546/http:/www.jacksonguitars.com/gear/gear.php?partno=KE2_Kelly . Third-Party Evidence: Explorer-Shape | | |
| DTX-0643 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pro Series KE3 Kelly." Jackson Guitars, 22 October 2007, 7 February 2020, http://www.jacksonguitars.com/products/search.php?partno=2912000522. Wayback Machine, https://web.archive.org/web/20071022033941/http:/www.jacksonguitars.com/products/search.php?partno=2912000522 . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0644 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly Body." Jackson Guitars, 23 June 2011, 7 February 2020, http://jacksonguitars.com/products/products.php?group=Kelly-Body. Wayback Machine, https://web.archive.org/web/20110623034413/http://jacksonguitars.com/products/products.php?group=Kelly-Body . Third-Party Evidence: Explorer-Shape | | |
| DTX-0645 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 12 August 2012, 7 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2. Wayback Machine, https://web.archive.org/web/20120812194615/http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0646 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 25 June 2013, 7 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2. Wayback Machine, https://web.archive.org/web/20130625131209/http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0647 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 25 June 2014, 7 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20140625070655/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0648 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 6 February 2015, 18 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20150206060642/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0649 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 15 February 2016, 7 February 2020, http://www.jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20160215144454/http://www.jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0650 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 30 March 2017, 7 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20170330121913/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0651 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 9 February 2018, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly. Wayback Machine, https://web.archive.org/web/20180209155426/https://www.jacksonguitars.com/gear/shape/kelly . Third-Party Evidence: Explorer-Shape | | |
| DTX-0652 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Kelly." Jackson Guitars, 13 July 2019, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly?sort=new. Wayback Machine, https://web.archive.org/web/20190713163445/https://www.jacksonguitars.com/gear/shape/kelly?sort=new "Demmelition Fury Shape." Jackson Guitars, 25 May 2019, 18 February 2020, https://www.jacksonguitars.com/gear/shape. Wayback Machine, https://web.archive.org/web/20190525130329/https://www.jacksonguitars.com/gear/shape#demmelition . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|---------------|---------|-------------|---------------|---------------|
| DTX-0653 | 5/24/2022 | Gruhn | Gruhn Exhibit – "X Series Kelly KEXQ." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kexq/2919904587; "Pro Series Signature Jeff Loomis Kelly." Jackson Guitars, __ January 2020, https://www.jacksonguitars.com/gear/shape/kelly/pro-series-signature-jeff-loomis-kelly-ash/2916662568; "USA Signature Jeff Loomis Kelly." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/usa-signature-jeff-loomis-kelly/2803031803; "JS Series Kelly JS32T." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/js-series-kelly-js32t/2910124568; "JS Series Kelly JS32." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/js-series-kelly-js32/2910134539; "X Series Kelly KEX." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kex/2916131503; "X Series Kelly KEXM." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kexm/2916131576; "USA Select Kelly KE2." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/usa-select-kelly-ke2/2803030803; "Pro Series Signature Phil Demmel Demmelition Fury PDT." Jackson Guitars, 10 February 2020, https://www.jacksonguitars.com/gear/artist-platform/demmelition/pro-series-signature-phil-demmel-demmelition-fury-pdt/2916002576; "Pro Series Signature Phil Demmel Demmelition Fury PD." Jackson Guitars, 10 February 2020, https://www.jacksonguitars.com/gear/artist-platform/demmelition/pro-series-signature-phil-demmel-demmelition-fury-pd/2916063533. Third-Party Evidence: Explorer-Shape | | |
| DTX-0659 | 5/24/2022 | Gruhn | Gruhn Exhibit – ESP. "1999 LTD, ESP, Signature Series & USA Custom Electric Guitars and Basses Catalog." 1999. 8, 15, 24. Web. https://cdn.connectsites.net/user_files/esp/downloads/000/000/082/ESP-1999-Catalog.pdf?1392144593. Third-Party Evidence: Explorer-Shape; SG-Shape | | |
| DTX-0660 | 5/24/2022 | Gruhn | Gruhn Exhibit – "LTD EX-100." ESP Guitars, 5 June 2001, 10 February 2020, http://www.espguitars.com/html/ex-100.html. Wayback Machine, https://web.archive.org/web/20010605000513/http://www.espguitars.com/html/ex-100.html . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0661 | 5/24/2022 | Gruhn | Gruhn Exhibit - "EX-351." ESP Guitars, 4 June 2002, 10 February 2020, http://www.espguitars.com/html/ex-351.html. Wayback Machine, https://web.archive.org/web/20020604210254/http:/www.espguitars.com/html/ex-351.html . Third-Party Evidence: Explorer-Shape | | |
| DTX-0662 | 5/24/2022 | Gruhn | Gruhn Exhibit - "EX-351." ESP Guitars, 7 August 2003, 10 February 2020, http://www.espguitars.com/html/ex-351.html. Wayback Machine, https://web.archive.org/web/20030807015640/http:/www.espguitars.com/html/ex-351.html . Third-Party Evidence: Explorer-Shape | | |
| DTX-0663 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Custom Shop." ESP Guitars, 18 February 2004, 10 February 2020, http://www.espguitars.com/custom_shop.htm. Wayback Machine, https://web.archive.org/web/20040218063259/http:/www.espguitars.com/custom_shop.htm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0664 | 5/24/2022 | Gruhn | Gruhn Exhibit - "EX-200." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/20404-ex-200?category_id=1963294-ex-series; "EX-401 - Black." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/17246-ex-401-blk?category_id=1963294-ex-series; "EX-401 - Snow White." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/17248-ex-401-sw?category_id=1963294-ex-series; "ESP Snakebyte - Black Satin." ESP Guitars, __ January 2020, https://www.espguitars.com/products/17032-esp-snakebyte-blks?category_id=1963396-james-hetfield; "ESP Snakebyte - Snow White." ESP Guitars, __ January 2020, https://www.espguitars.com/products/9346-esp-snakebyte-sw?category_id=1963396-james-hetfield; "LTD Snakebyte - Black Satin." ESP Guitars, __ January 2020, https://www.espguitars.com/products/17034-ltd-snakebyte-blks?category_id=1963396-james-hetfield; "LTD Snakebyte - Snow White." ESP Guitars, __ January 2020, https://www.espguitars.com/products/9406-ltd-snakebyte-sw?category_id=1963396-james-hetfield . Third-Party Evidence: Explorer-Shape | | |
| DTX-0665 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Player May 2004. Print; "Products." Peavey, 14 October 2004, 10 February 2020, http://www.peavey.com/products/. Wayback Machine, https://web.archive.org/web/20041014024922/http://www.peavey.com/products/ . Third-Party Evidence: Explorer-Shape | JHS007329 | JHS007330 |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0666 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 17 October 2005, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20051017095936/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0667 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 21 June 2006, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20060621183543/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0668 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 16 July 2007, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20070716152427/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0669 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 14 September 2008, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20080914133958/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm; Monitor Winter/Spring 2008: 38. Print. Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000297 | ARMADILLOEDTX00000298 |
| DTX-0670 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 15 June 2009, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20090615192145/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0671 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 27 March 2010, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20100327113528/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0673 | 5/24/2022 | Gruhn | Gruhn Exhibit - Bass Player August 2009. Print. Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000255 | ARMADILLOEDTX00000256 |
| DTX-0674 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Dealers." Chapman Guitars, 10 February 2020, https://www.chapmanguitars.co.uk/dealers/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0675 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Ghost Fret." Chapman Guitars, 11 October 2010, 11 February 2020, http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Wayback Machine, https://web.archive.org/web/20101011115019/http://www.chapmanguitars.co.uk:80/guitars/hand-made-customs/ghost-fret/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0676 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Ghost Fret." Chapman Guitars, 12 July 2011, 11 February 2020, http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Wayback Machine, https://web.archive.org/web/20110712042704/http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0677 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Chapman Guitars Home Page." Chapman Guitars, 7 July 2017, ___ January 2020, https://www.chapmanguitars.co.uk/. Wayback Machine, https://web.archive.org/web/20170707014254/https://www.chapmanguitars.co.uk/. Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0678 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Chapman Guitars, 1 September 2018, 11 February 2020, https://www.chapmanguitars.co.uk/guitars/view-all/. Wayback Machine, https://web.archive.org/web/20180901052725/https://www.chapmanguitars.co.uk/guitars/view-all/; "Chapman." Guitar Center, 10 April 2018, 23 January 2020, http://www.guitarcenter.com/Chapman/?typeAheadRedirect=true. Wayback Machine, https://web.archive.org/web/20180410183229/http://www.guitarcenter.com/Chapman/?typeAheadRedirect=true . Third-Party Evidence: Explorer-Shape | | |
| DTX-0679 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Ghost Fret." Chapman Guitars, 11 February 2020, https://chapmanguitars.co.uk/guitars/gf; "Chapman Ghost Fret Pro Limited Edition Electric Guitar Bad Blood." Guitar Center, 11 February 2020, https://www.guitarcenter.com/Chapman/Ghost-Fret-Pro-Limited-Edition-Electric-Guitar-Bad-Blood-1500000296300.gc; "Chapman Ghost Fret Pro Electric Guitar Dusk." Guitar Center, 11 February 2020, https://www.guitarcenter.com/Chapman/Ghost-Fret-Pro-Electric-Guitar.gc. Third-Party Evidence: Explorer-Shape | | |
| DTX-0681 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer." GMP Guitars, 8 November 2011, 11 February 2020, http://www.gmpguitars.com/spec.xplorer.html. Wayback Machine, https://web.archive.org/web/20111108170052/http://www.gmpguitars.com/spec.xplorer.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0682 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer." GMP Guitars, 2 September 2012, January 2020, http://www.gmpguitars.com/spec.xplorer.html. Wayback Machine, https://web.archive.org/web/20120902074602/http://www.gmpguitars.com/spec.xplorer.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0683 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer 'Tobacco Burst.'" GMP Guitars, 6 January 2013, 11 February 2020, http://gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20130106183053/http://gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0684 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer 'Tobacco Burst." GMP Guitars, 14 December 2014, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20141214131251/http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0685 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer 'Tobacco Burst." GMP Guitars, 7 May 2015, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20150507230250/http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0686 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Xplorer 'Tobacco Burst." GMP Guitars, 22 April 2016, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20160422213155/http://gmpguitars.com/pop-up-1187.TobaccoBurst.GMP.XP.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0687 | 5/24/2022 | Gruhn | Gruhn Exhibit – "GMP XP." GMP Guitars, 11 February 2020, http://www.gmpguitars.com/spec.xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0688 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Regenberg Blackhawk." U.S. Masters Guitars, 9 November 2010, 30 January 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20101109233850/http://www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0689 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Blackhawk." U.S. Masters Guitars, 16 November 2011, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20111116015306/http://www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0690 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Blackhawk." U.S. Masters Guitars, 13 June 2013, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20130613094035/http://www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0691 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 22 July 2014, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20140722181327/http:/www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0692 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 9 May 2015, 11 February 2020, http://usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20150509092947/http:/usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0693 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Oktober Guitars Releases the New XP Guitar." Premier Guitar 11 April 2012, 16 January 2020. Digital. Article available at https://www.premierguitar.com/articles/Oktober_Guitars_Releases_the_New_XP_Guitar; "Oktober Guitars Series." Oktober Guitars, 17 May 2012, __ 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, https://web.archive.org/web/20120317153228if_/http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |
| DTX-0694 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Oktober Guitars Series." Oktober Guitars, 10 October 2013, 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, https://web.archive.org/web/20131010065740if_/http://oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |
| DTX-0695 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Oktober Guitars Series." Oktober Guitars, 17 February 2014, 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, https://web.archive.org/web/20140217183005if_/http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0696 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Oktober XP." Oktober Guitars, 12 September 2015, 28 January 2020, http://www.oktoberguitars.com/xp.html. Wayback Machine, https://web.archive.org/web/20150912051046/http://www.oktoberguitars.com/xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0697 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Oktober XP." Oktober Guitars, 18 July 2016, 11 February 2020, http://www.oktoberguitars.com/xp.html. Wayback Machine, https://web.archive.org/web/20160718024856/http://www.oktoberguitars.com:80/xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0698 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 21 April 2016, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20160421022347/http://www.washburn.com/products/electric/PXZMM2FRWH.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0699 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 10 August 2017, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20170810181853/http://www.washburn.com/products/electric/PXZMM2FRWH.html; Guitar World June 2017. Print . Third-Party Evidence: Explorer-Shape | | |
| DTX-0700 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 14 August 2018, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20180814081806/http://www.washburn.com/products/electric/PXZMM2FRWH.html. Third-Party Evidence: Explorer-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0701 | 5/24/2022 | Gruhn | Gruhn Exhibit – "E-1 Standard." Schecter Guitar Research, 26 December 2016, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail. Wayback Machine, https://web.archive.org/web/20161226182613/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail; Schecter Guitar Research. "2017 Schecter Product Catalog." 2017. Web. https://www.schecterguitars.com/images/catalogs/2017_Catalog.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0702 | 5/24/2022 | Gruhn | Gruhn Exhibit – "E-1 Standard." Schecter Guitar Research, 13 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail. Wayback Machine, https://web.archive.org/web/20170613114736/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail; "E-1 FR S Special Edition." Schecter Guitar Research, 16 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail. Wayback Machine, https://web.archive.org/web/20170616043518/https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 16 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Wayback Machine, https://web.archive.org/web/20170616044854/https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail . Third-Party Evidence: Explorer-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0703 | 5/24/2022 | Gruhn | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 14 August 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail. Wayback Machine, https://web.archive.org/web/20180814170826/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburt-detail; "E-1 FR S Special Edition." Schecter Guitar Research, 6 July 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail. Wayback Machine, https://web.archive.org/web/20180706073057/https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "E-1 Koa." Schecter Guitar Research, 2 June 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail. Wayback Machine, https://web.archive.org/web/20180602183414/https://www.schecterguitars.com/guitars/e-1-koa-detail; Guitar Player April 2018: 16. Print; "E-1 Custom." Schecter Guitar Research, 27 December 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail. Wayback Machine, https://web.archive.org/web/20181227045143/https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 6 July 2018, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Wayback Machine, https://web.archive.org/web/20180706070818/https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail . Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0704 | 5/24/2022 | Gruhn | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail; "E-1 Standard." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-black-pearl-detail; "E-1 FR S Special Edition." Schecter Guitar Research, __ January 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "E-1 Koa." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail; "E-1 Custom." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail; "E-1 Apocalypse." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail; "E-1 SLS Evil Twin." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail#; "E-1 SLS Elite." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-elite-antique-fade-burst-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Third-Party Evidence: Explorer-Shape | | |
| DTX-0705 | 5/24/2022 | Gruhn | Gruhn Exhibit - "E-1 Koa." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail. Wayback Machine, https://web.archive.org/web/20190124011639/https://www.schecterguitars.com/guitars/e-1-koa-detail; "E-1 Apocalypse." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail. Wayback Machine, https://web.archive.org/web/20190124011604/https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail; "E-1 SLS Evil Twin." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail. Wayback Machine, https://web.archive.org/web/20190124011803/https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail. Third-Party Evidence: Explorer-Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0706 | 5/24/2022 | Gruhn | Gruhn Exhibit - "LSR Wanderer." Roman Guitars, 11 February 2020, http://romanguitars.com/v/lsr-wanderer/P885. Third-Party Evidence: Explorer-Shape | | |
| DTX-0707 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Zephyr Z-Glide Classic." Dean Zelinsky Private Label, 25 August 2018, January 2020, https://deanzelinsky.com/z-glide-guitars/zephyr-z-glide-classic. Wayback Machine, https://web.archive.org/web/20180825061327/https://deanzelinsky.com/z-glide-guitars/zephyr-z-glide-classic. Third-Party Evidence: Explorer-Shape | | |
| DTX-0717 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2004 Hagstrom Summer NAMM Preliminary Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_preliminary_2004.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0718 | 5/24/2022 | Gruhn | Gruhn Exhibit - "F Series F200." Hagstrom, 14 October 2005, 11 February 2020, http://www.hagstromguitars.com/products/f200.html. Wayback Machine https://web.archive.org/web/20051014043556/http://www.hagstromguitars.com/products/f200.html. Third-Party Evidence: SG-Shape | | |
| DTX-0719 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2006-07 Hagstrom Guitar Catalog." Vintaxe.com, 11 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_2007.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0720 | 5/24/2022 | Gruhn | Gruhn Exhibit - "F-20/F-200." Hagstrom, 14 May 2008, 12 February 2020, http://www.hagstromguitars.com:80/f200.html. Wayback Machine https://web.archive.org/web/20080514013553/http://www.hagstromguitars.com:80/f200.html. Third-Party Evidence: SG-Shape | | |
| DTX-0721 | 5/24/2022 | Gruhn | Gruhn Exhibit - "F200P." Hagstrom, 26 July 2010, 12 February 2020, http://www.hagstromguitars.com/F200P.html. Wayback Machine https://web.archive.org/web/20100726133859/http://www.hagstromguitars.com/F200P.html. Third-Party Evidence: SG-Shape | | |
| DTX-0722 | 5/24/2022 | Gruhn | Gruhn Exhibit - "F200P." Hagstrom, 31 January 2011, 12 February 2020, http://www.hagstromguitars.com/F200P.html. Wayback Machine https://web.archive.org/web/20110131141839/http://www.hagstromguitars.com:80/F200P.html. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0723 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pat Smear Signature." Hagstrom, 15 August 2015, 12 February 2020, http://hagstromguitars.eu/index.php/electric-guitars/signature. Wayback Machine https://web.archive.org/web/20150815023557/http://hagstromguitars.eu/index.php/electric-guitars/signature. Third-Party Evidence: SG-Shape | | |
| DTX-0725 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 24 July 2017, 12 February 2020, http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3. Wayback Machine https://web.archive.org/web/20170724145941/http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3. Third-Party Evidence: SG-Shape | | |
| DTX-0726 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 7 May 2018, 12 February 2020, http://www.hagstromguitars.com/electric-guitars/h-iii.html. Wayback Machine https://web.archive.org/web/20180507211453/http://www.hagstromguitars.com/electric-guitars/h-iii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0728 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom Pat Smear Signature." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/pat-smear.html. Third-Party Evidence: SG-Shape | | |
| DTX-0729 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom H-II." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/h-ii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0730 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/h-iii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0734 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1997 Guild Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1997.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0735 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Player October 1999: 108-09. Print. Third-Party Evidence: SG-Shape | JHS002103 | JHS002104 |
| DTX-0737 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Guild, 18 June 2015, 12 February 2020, http://guildguitars.com/guitars/electric-guitars/. Wayback Machine https://web.archive.org/web/20150618150102/http://guildguitars.com/guitars/electric-guitars/. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0742 | 5/24/2022 | Gruhn | Gruhn Exhibit – "S-100 Polara in Cherry Red." Guild Guitars, 17 January 2020, https://guildguitars.com/g/s-100-polara/; "S-100 Polara in Black." Guild Guitars, 12 February 2020, https://guildguitars.com/g/s-100-polara-black/; "S-100 Polara in White." Guild Guitars, 12 February 2020, https://guildguitars.com/g/s-100-polara-in-white/. Third-Party Evidence: SG-Shape | | |
| DTX-0765 | 5/24/2022 | Gruhn | Gruhn Exhibit – "1996 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1996.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0766 | 5/24/2022 | Gruhn | Gruhn Exhibit – "1997 Yamaha Guitar and Bass Catalog USA Edition." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_usa_1997.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0767 | 5/24/2022 | Gruhn | Gruhn Exhibit – "1998 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1999.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0768 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Player March 2008. Print;. Third-Party Evidence: SG-Shape | JHS008325 | JHS008326 |
| DTX-0769 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 27 November 2010, 21 January 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20101127132633/http://usa.yamaha.com:80/products/music al-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0770 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 22 September 2011, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20110922013907/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0771 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 5 August 2012, January 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20120805091353/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0772 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 14 September 2013, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20130914165042/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0773 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 21 March 2014, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20140321020354/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0774 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Yamaha SBG Series." Yamaha, 1 October 2015, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20151001015658/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0775 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 29 July 2016, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20160729061945/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0776 | 5/24/2022 | Gruhn | Gruhn Exhibit - Yamaha SBG Series." Yamaha, 31 May 2017, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20170531153816/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup; Guitar World June 2017. Print. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0777 | 5/24/2022 | Gruhn | Gruhn Exhibit - Yamaha. "2018 Yamaha Guitars Catalog." 2018. 29-30. Web. https://usa.yamaha.com/files/download/brochure/1/1192241/2018_Yamaha_Guitars_Catalog.pdf. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0778 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 23 July 2019, 12 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html. Wayback Machine, https://web.archive.org/web/20190723232648/https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0779 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 12 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html#product-tabs. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0782 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2000 Electric Guitar Catalog for USA." 2000. Web. https://www.ibanez.com/usa/support/catalogs/20000101000003.html. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0783 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2005 Summer Ibanez Pricelist." 1 July 2005. 3. Web. https://web.archive.org/web/20051015063330/http://www.ibanez.com/catalog/05_Summer_Ibanez_PriceList.pdf. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0784 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2006 Electric Guitars, Electric Basses, Amplifiers, Effects & Accessories Catalog." 2006. 38-41, 55-57, 62, 89. Web. https://web.archive.org/web/20060317072736/http://www.ibanez.com/catalog/IBZ_2006_eg_catalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0785 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez 2007 Solid Body Catalog." 2007. 34. Web. https://web.archive.org/web/20070410062017/http://www.ibanez.com/catalogs/IBZ_07_SolidBodyCatalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0786 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2008 Ibanez Catalog." 2008. 18, 23, 25. Web. https://web.archive.org/web/20080920234657/http://ibanez.com/catalogs/EnglishIbz_Mini_WEB.pdf. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0787 | 5/24/2022 | Gruhn | Gruhn Exhibit - The Music and Sound Retailers January 2018. Print. Third-Party Evidence: SG-Shape | | |
| DTX-0788 | 5/24/2022 | Gruhn | Gruhn Exhibit - "AX." Ibanez Guitars, 12 February 2020, https://www.ibanez.com/usa/products/model/ax/. Third-Party Evidence: SG-Shape | | |
| DTX-0801 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 Silvertone Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_1998.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0802 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2004 Silvertone Full Line Guitar Catalog with Pricelist." Vintaxe.com, 17 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_2004.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0803 | 5/24/2022 | Gruhn | Gruhn Exhibit - "LTD Viper-301." ESP Guitars, 31 March 2001, February 2020, http://www.espguitars.com/html/viper-301.html. Wayback Machine, https://web.archive.org/web/20010331033238/http://www.espguitars.com/html/viper-301.html. Third-Party Evidence: SG-Shape | | |
| DTX-0804 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viper-301." ESP Guitars, 5 June 2002, February 2020, http://espguitars.com/html/viper301.html. Wayback Machine, https://web.archive.org/web/20020605080632/http://www.espguitars.com/html/viper301.html. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0805 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viper-301." ESP Guitars, 13 April 2003, February 2020, http://espguitars.com/html/viper301.html. Wayback Machine, https://web.archive.org/web/20030413082128/http://espguitars.com/html/viper301.html. Third-Party Evidence: SG-Shape | | |
| DTX-0806 | 5/24/2022 | Gruhn | Gruhn Exhibit - "ESP Standard." ESP Guitars, 23 August, 2004, February 2020, https://web.archive.org/web/20040823014215/http://www.espguitars.com/esp_standard.htm. Wayback Machine https://web.archive.org/web/20040823014215/http://www.espguitars.com/esp_standard.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0807 | 5/24/2022 | Gruhn | Gruhn Exhibit - "ESP Guitars: LTD RM-60." Music Inc March 2019: 56-57 | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-0808 | 5/24/2022 | Gruhn | Gruhn Exhibit – "E-II Viper - Black." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/20997-e-ii-viper?category_id=1968276-viper-series-guitars; "E-II Viper - Urban Camo." ESP Guitars, __ January 2020, https://www.espguitars.com/products/20998-e-ii-viper?category_id=1968276-viper-series-guitars; "E-II Viper Baritone." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/17230-e-ii-viper-baritone-chms?category_id=1968276-viper-series-guitars; "Viper-1000 Evertune." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21884-viper-1000-evertune?category_id=1963312-viper-series; "Viper-1000 - See Thru Purple Sunburst." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21882-viper-1000?category_id=1963312-viper-series; "Viper-1000 - Tiger Eye Sunburst." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21883-viper-1000?category_id=1963312-viper-series; "Viper-7 Baritone Black Metal." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21032-viper-7-baritone-black-metal?category_id=1963312-viper-series; "Viper-400." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21376-viper-400?category_id=1963312-viper-series; "Viper-400 Baritone." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21031-viper-400-baritone?category_id=1963312-viper-series; "Viper-201B." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/20443-viper-201b?category_id=1963312-viper-series; "Viper-256 - Snow White." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21030-viper-256?category_id=1963312-viper-series; "Viper-256 LH." ESP Guitars, January 2020, https://www.espguitars.com/products/21681-viper-256?category_id=1963312-viper-series; "Viper-256 - See Thru Black Cherry." ESP Guitars, January 2020, https://www.espguitars.com/products/9820-viper-256-stbc?category_id=1963312-viper-series; "Viper-10." ESP Guitars, January 2020, https://www.espguitars.com/products/9812- | | |
| DTX-0809 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Samick Electric Guitars." Samick, 3 December 2002, 12 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20021203021437/http:/samickguitar.com/electric.html. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0810 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Samick Electric Guitars." Samick, 24 June 2005, 12 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20040624215029/http:/samickguitar.com/electric.html. Third-Party Evidence: SG-Shape | | |
| DTX-0811 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 24 October 2005, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20051024054823/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0812 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 3 December 2006, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20061203001659/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0813 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 16 February 2007, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20070216010517/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0814 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 4 December 2008, 12 February 2020, http://www.gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20081204101820/http://www.gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0815 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 23 November 2010, 12 February 2020, http://www.gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20101123163649/http://www.gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0816 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 21 December 2011, 12 February 2020, http://gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20111221042553/http:/gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0817 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Series - Tornio." Greg Bennett Guitars, 2 October 2012, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, https://web.archive.org/web/20121002224345/http://gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0818 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Greg Bennett Guitars, 31 May 2013, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, https://web.archive.org/web/20130531050744/http://gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0819 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Greg Bennett Guitars, 9 January 2014, 14 February 2020, http://gregbennettguitars.com/guitars/electric/vintage/. Wayback Machine, https://web.archive.org/web/20140109140834/http://gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0820 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars - The Vault." Greg Bennett Guitars, 22 March 2016, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, https://web.archive.org/web/20160322054241/http://gregbennettguitars.com/guitars/electric/vintage/. Third-Party Evidence: SG-Shape | | |
| DTX-0824 | 5/24/2022 | Gruhn | Gruhn Exhibit - Peavey. "2009-2010 Peavey Product Catalog." 2009. 44-46. Web. https://web.archive.org/web/20130522115653/http://www.peavey.com/media/pdf/catalog/Peavey_Product_Catalog_2009_2010.pdf. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|--------------|---------|-------------|---------------|---------------|
| DTX-0825 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Manta Ray HB." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/manta-ray-hb; "Manta Ray 390." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/manta-ray-390; "Sensei HB." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-hb; "Sensei RA FM." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-ra-fm; "Sensei RA." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-ra; "Sensei 290." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-290; "Sensei Jr." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-jr ; "Bob Balch Signature." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/bob-balch-signature; "Reeves Gabrels Spacehawk." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/reeves-gabrels-spacehawk. "Reeves Gabrels Dirtbike." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/reeves-gabrels-dirtbike; "Robin Finck Signature." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/robin-finck. Third-Party Evidence: SG-Shape | | |
| DTX-0826 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." U.S. Masters Guitar Works, 10 November 2008, 28 January 2020, http://www.usmasters.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20081110102333/http:/www.usmasters.com/guitars.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0827 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet." U.S. Masters Guitar Works, 12 February 2009, 28 January 2020, http://usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20090212211017/http://usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|---------------|---------|-------------|---------------|---------------|
| DTX-0828 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 2 June 2010, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20100602035515/http://www.usmasters.com/hornet-guitars.htm; "Hornet Floyd Performer." U.S. Masters Guitar Works, 25 February 2010, 30 January 2020, http:/www.usmasters.com/hornetfloydperformer.htm. Wayback Machine, https://web.archive.org/web/20100225075730/www.usmasters.com/hornetfloydperformer.htm; "Hornet Performer." U.S. Masters Guitar Works, 18 December 2010, 20 January 2020, http:/www.usmasters.com/hornetperformer.htm. Wayback Machine, https://web.archive.org/web/20101218081724/http://www.usmasters.com/hornetperformer.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0829 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 24 October 2011, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20111024203045/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 26 October 2011, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20111026025619/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0830 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 20 January 2013, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20130120062040/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 20 January 2013, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20130120062751/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0831 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 22 July 2014, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20140722172623/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 30 November 2014, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20141130131551/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0832 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 12 May 2015, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20150512080546/http://www.usmasters.com/hornet-guitars.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0833 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2000 Tradition Catalog." 2000. Web. https://www.traditionguitars.com/upload/2000.pdf; Tradition Guitars. "2000 Tradition Price List." 1 January 2000. Web. https://www.traditionguitars.com/upload/price2000.jpg. Third-Party Evidence: SG-Shape | | |
| DTX-0834 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2001 Tradition Catalog." 2001. Web. https://www.traditionguitars.com/upload/2001CAT.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0835 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vintage Icon Guitars." John Hornby Skewes, 10 February 2010, 14 February 2020, http://www.jhs.co.uk/vintageiconguitars.html. Wayback Machine, https://web.archive.org/web/20100210024137/http://www.jhs.co.uk/vintageiconguitars.html. Third-Party Evidence: SG-Shape | | |
| DTX-0837 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric ICON Series." Vintage Guitars, 14 February 2020, https://vintageguitarsus.com/electric-icon-details/#vs6mrcr. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0838 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vintage VS6 and VS63." Vintage Guitars, 14 Feburary 2020, https://vintageguitarsus.com/electric-reissued-details/#vs6. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0839 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Demon S-II." Schecter Guitar Research, 8 January 2020, https://www.schecterguitars.com/guitars/demon/demon-s-ii-satin-black-detail; "S-II Omen Extreme." Schecter Guitar Research, 8 January 2020, https://www.schecterguitars.com/guitars/s-ii-omen-extreme-vintage-sunburst-detail; "S-II Omen." Schecter Guitar Research, February 2020, https://www.schecterguitars.com/guitars/s-ii-omen-vintage-white-detail. Third-Party Evidence: SG-Shape | | |
| DTX-0840 | 5/24/2022 | Gruhn | Gruhn Exhibit – "NAMM 2015: Framus." YouTube, 24 January 2015, January 2020, https://www.youtube.com/watch?v=ItlW2MIkRdU. Third-Party Evidence: SG-Shape | | |
| DTX-0841 | 5/24/2022 | Gruhn | Gruhn Exhibit - The Ultimate Gear Guide February 2016. Print; Premier Guitar June 2017. Print; Ultimate Gear Guide 2018: 18. Print; Guitar World October 2019. Print. Third-Party Evidence: SG-Shape | ARMADILLOEDTX00007734 ARMADILLOEDTX00007763 | ARMADILLOEDTX00007736 ARMADILLOEDTX00007765 |
| DTX-0842 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Framus Custom Shop - Masterbuilt." Framus, January 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Galerie.html. Third-Party Evidence: SG-Shape | | |
| DTX-0843 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Framus Pro Series - Teambuilt S 370 XG." Framus, 14 February 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Pro-Series---Teambuilt--Pro-Series---Teambuilt--Artist-Series--S-370-XG--S-370-XG.html. Third-Party Evidence: SG-Shape | | |
| DTX-0844 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Framus D-Series S 370 XG." Framus, 14 February 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--D-Series--Artist-Line--S-370-XG--Pictures.html . Third-Party Evidence: SG-Shape | | |
| DTX-0845 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Abstract JD Custom." Roman Guitars, 18 November 2015, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20151118141052/http://romanguitars.com/v/abstract-jd-custom/P511. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0846 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 1 August 2016, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20160801110309/http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 17 November 2016, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Wayback Machine, https://web.archive.org/web/20161117170217/http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |
| DTX-0847 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 9 May 2017, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20170509000228/http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 10 May 2017, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Wayback Machine, https://web.archive.org/web/20170510003425/http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |
| DTX-0848 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Guitars." Roman Guitars, 8 October 2018, 14 February 2020, http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Wayback Machine, https://web.archive.org/web/20181008081630/http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Third-Party Evidence: SG-Shape | | |
| DTX-0849 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract Guitars." Roman Guitars, 27 June 2019, 14 February 2020, http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Wayback Machine, https://web.archive.org/web/20190627182131/http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Third-Party Evidence: SG-Shape | | |
| DTX-0850 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0851 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 15 October 2016, January 2020, https://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20161015153906/https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0852 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 17 September 2017, January 2020, http://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20170917103802/http://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0853 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 12 September 2018, January 2020, http://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20180912195200/http://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0854 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 12 October 2019, 18 February 2020, https://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20191012233959/https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0855 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 18 February 2020, https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0856 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vox 2010 Vol. 12 Product Catalog," 26, 29 Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2010_p1.html, http://www.voxshowroom.com/catalogs/2010_p26.html, http://www.voxshowroom.com/catalogs/2010_p29.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0857 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vox 2011 Vol. 16 Product Catalog," 32. Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p34.html; "Vox 2011 Vol. 16 Product Catalog," 35. Vox Showroom, __ January 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p37.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0858 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vox 2012 Vol. 17 Product Catalog," 32. Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p34.html; "Vox 2012 Vol. 17 Product Catalog," 35. Vox Showroom, __ January 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p37.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0859 | 5/24/2022 | Gruhn | Gruhn Exhibit - "SDC-1 Mini." Vox Amplification Ltd., January 2020, https://voxamps.com/product/sdc-1-mini-2/. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0860 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pirate Series." SX Guitars, 9 January 2015, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20150109094128/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0861 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pirate Series." SX Guitars, 15 April 2016, January 2020, http://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20160415050459/http://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/43; "PEG3/BK." SX Guitars, 15 April 2016, 19 February 2020, http://www.sx-guitar.com/index.php/Products/detail/pid/26/id/143. Wayback Machine, http://web.archive.org/web/20160415022219/http://www.sx-guitar.com/index.php/Products/detail/pid/26/id/143;. Third-Party Evidence: SG-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0862 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pirate Series." SX Guitars, 9 June 2017, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20170609132930/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0863 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pirate Series." SX Guitars, 30 June 2018, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20180630205928/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0864 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Pirate Series." SX Guitars, 17 July 2019, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20190717130133/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0865 | 5/24/2022 | Gruhn | Gruhn Exhibit - "PEG3/BK." SX Guitars, January 2020, http://sx-guitar.com/index.php/Products/detail/pid/26/id/143. Third-Party Evidence: SG-Shape | | |
| DTX-0867 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Mystic SR Custom Deluxe." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-custom-deluxe-wentwistle-pickups-free-usa-48-state-shipping/29766022; "Mystic SR Double Cutaway." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-double-cutaway-3-pickup-new-electric-guitar-free-usa-shipping/3156708; "Mystic SR Custom Double Cutaway." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-custom-double-cutaway-electric-guitar-free-usa-shipping/3156683; "New Mystic SRP90 Double Cutaway Solid Body Electric Guitar." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/new-mystic-srp90-double-cutaway-solid-body-electric-guitar-webony-fretboard-free-usa-shipping/1687649. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0868 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Eastwood McGeoch 1000." Eastwood, 19 February 2020, https://eastwoodguitars.com/products/eastwood-mcgeoch-1000. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0877 | 5/24/2022 | Gruhn | Gruhn Exhibit – "1993 Gretsch Guitar Pricelist." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_pl_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0878 | 5/24/2022 | Gruhn | Gruhn Exhibit - Gretsch Guitars. "2007 Gretsch Chet Atkins Catalog." 2007. Web. https://assets.ctfassets.net/3xaxfhpie9jb/7BDq6skZPOeIGkK2USqI4a/33801b7bff2448ad2d bca808411284f5/2007-Gretsch-ChetAtkins.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0879 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2004 Gretsch Full Line Guitar Catalog," 6, 10-11, 14, 21. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_2004.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0880 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2006 Gretsch Full Line Guitar Catalog," 7, 12-13, 17, 24. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_full_2006.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0881 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2008 Gretsch 125th Anniversary Guitar and Bass Catalog," 23, 25, 31, 40. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_anniversary_2008.ph p. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0882 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2009 Gretsch Price List," 21-22, 28, 34, 40, 64-65. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_full_2009.php; Guitar Aficionado Holiday 2009: 80, 83. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | JHS000104 ARMADILLOEDTX00000227 ARMADILLOEDTX00000324 | JHS000106 ARMADILLOEDTX00000228 ARMADILLOEDTX00000324 |
| DTX-0883 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World February 2012: 28. Print. Third-Party Evidence: ES-335 Shape | JHS000117 ARMADILLOEDTX00000325 | JHS000118 ARMADILLOEDTX00000326 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0884 | 5/24/2022 | Gruhn | Gruhn Exhibit - Gretsch Guitars. "2013 Gretsch Catalog." 2013. 11, 15, 18, 25, 28-29, 62, 64-65. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/2ELrckmJTCSUa4aIYSSyyq/d9651da435cd44b9664eae02dcdb484a/2013-Gretsch-Catalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0885 | 5/24/2022 | Gruhn | Gruhn Exhibit - Gretsch Guitars. "2015 Gretsch Catalog." 2015. 11, 15, 18, 34, 47, 48, 59, 60-61, 64-65, 66, 68-69, 74, 88. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/2Ytg5y2BfayYuAuGmQQMOm/1d44c27156d783af141921b7ad3e2a08/2015-Gretsch-Catalog.pdf; Guitar World Review Guide 2015: 46. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00007703 | ARMADILLOEDTX00007705 |
| DTX-0886 | 5/24/2022 | Gruhn | Gruhn Exhibit - Gretsch Guitars. "2016 Summer NAMM Gretsch Brochure." 2016. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/4UCr3GCbCM6GcyqwEc2OIk/6333e6b872b71adab03258ddbb0df771/2016_Summer_NAMM_Gretsch_Brochure_6-9-16.pdf; Guitar World Buyer's Guide 2016: 33. Print; Guitar World October 2016. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00007659<br>ARMADILLOEDTX00007698<br>ARMADILLOEDTX00007701 | ARMADILLOEDTX00007660<br>ARMADILLOEDTX00007699<br>ARMADILLOEDTX00007702 |
| DTX-0887 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World January 2017: 78. Print; Musician's Friend March 2017: 10. Print; Guitar World April 2017. Print; Musician's Friend April 2017: 33. Print; Guitar World June 2017. Print; Guitar World July 2017. Print; Musician's Friend July 2017: 14. Print; Premier Guitar August 2017. Print; Musician's Friend December 2017: 4. Print; Ultimate Gear Guide 2017: 44. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007680<br>ARMADILLOEDTX00007684<br>ARMADILLOEDTX00007711 | ARMADILLOEDTX00007682<br>ARMADILLOEDTX00007684<br>ARMADILLOEDTX00007713 |
| DTX-0888 | 5/24/2022 | Gruhn | Gruhn Exhibit - Musician's Friend January 2018: 31. Print; Musician's Friend April 2018: 29. Print; Musician's Friend May 2018: 24. Print; Ultimate Gear Guide 2018: 18. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0889 | 5/24/2022 | Gruhn | Gruhn Exhibit - Gretsch Guitars. "2019 Gretsch Catalog." 2019. 4-5, 13, 20-21, 23, 36, 38-43, 50-51, 64-65, 80-81, 85, 108-109, 120-123, 130-131. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/E6bNSMDfB38IgkafzPLcY/844c6df926dc117be6b3a0af4bb52b18/2019-Gretsch-Catalog.pdf; Guitar World Holiday 2019. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0890 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Falcon Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/falcon?sort=new; "Country Gentleman Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/country-gentleman?sort=new; "Nashville/G6120 Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/g6120-and-nashville?sort=new; "Streamliner Collection." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/collection/streamliner?sort=new; "Electromatic Collection." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/collection/electromatic?sort=new; "Broadkaster Collection." Gretsch Guitars, `19 February 2020, https://www.gretschguitars.com/gear/family/broadkaster?sort=new; "G6120TB - Duane Eddy 6-String Bass." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/g6120tb-de-duane-eddy-6-string-bass/2406264806; "G6136B - Tom Petersson Signature Falcon." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/g6136b-tp-tom-petersson-signature-4-string-bass/2414404805; "G6136B - TP12 Custom Shop Tom Petersson Signature White Falcon." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/usa-custom-shop-tom-petersson-signature-12-string-falcon-bass/9252002684. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0896 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World November 1999. Print; Guitar Player November 1999. Print . Third-Party Evidence: ES-335 Shape | JHS007819 JHS000836 ARMADILLOEDTX00000199 ARMADILLOEDTX00000229 | JHS007820 JHS000837 ARMADILLOEDTX00000200 ARMADILLOEDTX00000230 |
| DTX-0897 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2003 Guild 50th Anniversary Catalog," 30. Vintaxe.com, 20 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_50th_2003.php. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|--------------|---------|-------------|---------------|---------------|
| DTX-0898 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 8 September 2014, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20140908173925/https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0900 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 4 June 2016, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20160604070931/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0901 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 6 June 2017, January 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20170606105224/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/; Musician's Friend April 2017: 65. Print; Musician's Friend Fall 2017: 97. Print; Premier Guitar November 2017. Print; Music Inc November 2017: 66. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0902 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 28 July 2018, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20180728012702/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/; Ultimate Gear Guide 2018: 20. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0903 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 12 June 2019, January 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20190612191242/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0904 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Starfire I DC Pelham Blue." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-i-dc-pelham-blue/; "Starfire I DC Cherry Red." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-i-dc-cherry/; "Starfire IV in Cherry Red." Guild Guitars, 20 February, https://guildguitars.com/g/starfire-iv/; "Starfire IV in Black." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-iv-in-black/; "Starfire IV St Maple in Antique Sunburst." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-antique-burst/; "Starfire IV St Maple in Emerald Green." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-emerald-green/; "Starfire IV St in Natural Flamed Maple." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-natural-flame/; "Starfire IV St Lefty in Black." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-lefty-in-black/; "Starfire IV St-12 in Shoreline Mist." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-12-in-shoreline-mist/; "Starfire IV St-12 in Cherry Red." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-12-in-cherry/; "Starfire V in Cherry Red." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v/; "Starfire V in White." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-white/; "Starfire V in Emerald Green." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-emerald-green/; "Starfire V in Black." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-black/; "Starfire VI in Blonde." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-vi/;. Third-Party Evidence: ES-335 Shape | | |
| DTX-0918 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1992 General Catalog for USA." 1992. Web. https://www.ibanez.com/usa/support/catalogs/19920101000002.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0919 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1993 General Catalog for USA." 1993. Web. https://www.ibanez.com/usa/support/catalogs/19930101000001.html. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0920 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1994 General Catalog for USA." 1994. Web. https://www.ibanez.com/usa/support/catalogs/19940101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0921 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1995 General Catalog for USA." 1995. Web. https://www.ibanez.com/usa/support/catalogs/19950101000002.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0922 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1996 General Catalog for USA." 1996. Web. https://www.ibanez.com/usa/support/catalogs/19960101000002.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0923 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1997 General Catalog for USA." 1997. Web. https://www.ibanez.com/usa/support/catalogs/19970101000003.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0924 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1998 Electric Guitar Catalog for USA." 1998. Web. https://www.ibanez.com/usa/support/catalogs/19980101000005.html; Thompson, Art. "Dot-Neck Duke Out." Guitar Player January 1998: 112-113. Print. Third-Party Evidence: ES-335 Shape | JHS005336 JHS005339 ARMADILLOEDTX00000233 | JHS005336 JHS005339 ARMADILLOEDTX00000234 |
| DTX-0925 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1999 Electric Guitar Catalog for USA." 1999. Web. https://www.ibanez.com/usa/support/catalogs/19990101000005.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0926 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "Ibanez Signature & Artcore Catalog for USA." 2007. 9, 12, 18. Web. https://www.ibanez.com/usa/support/catalogs/20070101000007.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0927 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2012 Ibanez USA Catalog." 2012. 64-67. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2012USA.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0928 | 5/24/2022 | Gruhn | Gruhn Exhibit - Musician's Friend Fall 2017: 71. Print; Ultimate Gear Guide 2017: 20. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0929 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2018 Ibanez USA Catalog." 2018. 50-51, 53-56, 58-59, 63-66. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2018USA.pdf; Musical Merchandise Review June 2018. Print. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0930 | 5/24/2022 | Gruhn | Gruhn Exhibit - Ibanez. "2019 Ibanez USA Catalog." 2019. 54-55, 57-58, 56-61, 65-68. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2019USA.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0931 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Ibanez AS Series." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/products/model/as/; "Erik Krasno." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/artists/detail/106.html; "John Scofield." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/artists/detail/186.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0937 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1995 Yamaha Guitar and Bass Catalog," 7. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1995.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0938 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1999 Yamaha Guitar and Bass Catalog," 1, 13. Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1999.php. Third-Party Evidence: SG-Shape. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0939 | 5/24/2022 | Gruhn | Gruhn Exhibit - "SA2200." Yamaha, 7 June 2000, 20 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20000607224328/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0940 | 5/24/2022 | Gruhn | Gruhn Exhibit - "SA2200." Yamaha, 25 June 2001, 20 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20010625223758/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-0941 | 5/24/2022 | Gruhn | Gruhn Exhibit - "SA2200." Yamaha, 6 June 2002, 21 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20020606034822/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0942 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Yamaha, 12 February 2003, 21 January 2020, http://www.yamaha.com/cgi-win/webcgi.exe/gEGU00004. Wayback Machine, https://web.archive.org/web/20030212095954/http://www.yamaha.com/cgi-win/webcgi.exe/gEGU00004. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0943 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Yamaha, 13 April 2004, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20040413010812/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%3D223300%26CNTYP%3DPRODUCT%26VNM%3DLIVE%26AFLG%3DY,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0944 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Yamaha, 17 January 2005, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20050117063226/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0945 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Yamaha, 11 November 2007, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20071111194236/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0946 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Yamaha, 4 April 2008, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20080404043237/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html; Guitar Player January 2008. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00000201 | ARMADILLOEDTX00000202 |
| DTX-0947 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Yamaha, 4 June 2009, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%3D223300%26CNTYP%3DPRODUCT%26VNM%3DLIVE%26AFLG%3DY,00.html. Wayback Machine, https://web.archive.org/web/20090604133257/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%253D223300%2526CNTYP%253DPRODUCT%2526VNM%253DLIVE%2526AFLG%253DY,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0948 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 3 November 2010, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20101103004433/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Third-Party Evidence: ES-335 Shape | | |
| DTX-0949 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 20 November 2011, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20111120020309/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0950 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 26 August 2012, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20120826004702/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0951 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 30 May 2013, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20130530034324/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0952 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 2 July 2015, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20150702111840/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0953 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 25 May 2016, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20160525035414/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-0954 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 6 May 2017, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20170506201052/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0955 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 17 July 2019, 21 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html. Wayback Machine, https://web.archive.org/web/20190717172008/https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0956 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow." Yamaha USA, 21 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html#product-tabs. Third-Party Evidence: ES-335 Shape | | |
| DTX-1056 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1996 Aria Pro II Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1996.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1057 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 Aria USA Guitar and Bass Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_1998.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1058 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1993 Cort Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1993.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1059 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1995-96 Cort Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1995.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1060 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 Cort Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1998.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1061 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1998 De Armond Guitar Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_dearmond_1998.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1062 | 5/24/2022 | Gruhn | Gruhn Exhibit - De Armond Guitars. "1999 De Armond Catalog." 1999. Web, https://support.fender.com/hc/en-us/articles/115002472403-1999-DeArmond-Catalog. Third-Party Evidence: ES-335 Shape | | |
| DTX-1063 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1996 GMP Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1996.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1066 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1993 Heritage Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_heritage_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1067 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1994 Heritage Guitar Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_heritage_pl_1994.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1068 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Products." Heritage Guitar Inc., 3 December 1998, February 2020, http://www.heritageguitar.com/products/. Wayback Machine, https://web.archive.org/web/19981203104355/http://www.heritageguitar.com/products/; Guitar Player August 1998. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000195 | ARMADILLOEDTX00000196 |
| DTX-1069 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "1998 Hofner Guitar Catalog." 1998. Web. https://hofner-archive.smugmug.com/Catalogues/1998/1998-US-Guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1070 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1997 Samick American Classic Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1072 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1995 Vantage Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_1995.php. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1073 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1997 Vantage Electric Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_electric_flyer_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1075 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1993 Washburn Electric and Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1076 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1994 Washburn Electric and Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1994.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1077 | 5/24/2022 | Gruhn | Gruhn Exhibit - "1997 Washburn Acoustic and Electric Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1078 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2001 Aria Full Line Guitar and Bass Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_2001.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1079 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2003 Aria Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_2003.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1080 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2001 Austin Full Line Guitar Catalog." Vintaxe.com, 14 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_austin_2001.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1081 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 29 June 2003, February 2020, http://www.austingtr.com/catalog/frameset.php?Section=Electric. Wayback Machine, https://web.archive.org/web/20030629131512if_/http://www.austingtr.com/catalog/frameset.php?Section=Electric. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1082 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 28 February 2004, February 2020, http://www.austingtr.com:80/catalog/frameset.php?Item=Session%20Master&Section=Electric&View=Detail. Wayback Machine, https://web.archive.org/web/20040228025413if_/http://www.austingtr.com:80/catalog/frameset.php?Item=Session%20Master&Section=Electric&View=Detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1083 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 7 March 2005, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20050307232058/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1084 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 23 June 2006, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20060623120803/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1085 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 9 April 2007, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20070409113136/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1086 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 6 July 2008, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20080706165816/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1087 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Session Master." Austin Instruments, 8 November 2009, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20091108125024/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1088 | 5/24/2022 | Gruhn | Gruhn Exhibit - "I-35 Deluxe." Collings, 10 December 2006, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20061210001047/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 10 December 2006, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20061210000246/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1089 | 5/24/2022 | Gruhn | Gruhn Exhibit - "I-35 Deluxe." Collings, 29 May 2007, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20070529015148/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 19 June 2007, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20070619102316/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1090 | 5/24/2022 | Gruhn | Gruhn Exhibit - "I-35 Deluxe." Collings, 2 July 2008, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20080702052354/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 9 May 2008, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20080509073514/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1091 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar Player February 2009: 138. Print Guitar Player July 2009. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000217 ARMADILLOEDTX00000203 | ARMADILLOEDTX00000218 ARMADILLOEDTX00000204 |
| DTX-1092 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2002 Cort Full Line Guitar and Bass Catalog." Vintaxe.com, 14 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_2002.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1093 | 5/24/2022 | Gruhn | Gruhn Exhibit - "D'Angelico Excel EX-DC." D'Angelico New York, 21 December 2005, January 2020, http://www.dangelicoguitars.com/semihollows.php?View=66. Wayback Machine, https://web.archive.org/web/20051221140924/http://www.dangelicoguitars.com/semihollows.php?View=66; Guitar Player August 2005. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000205 | ARMADILLOEDTX00000206 |
| DTX-1094 | 5/24/2022 | Gruhn | Gruhn Exhibit - "D'Angelico Excel EX-DC." D'Angelico New York, 26 April 2006, January 2020, http://www.dangelicoguitars.com/semihollows.php?View=66. Wayback Machine, https://web.archive.org/web/20060426104722/http://www.dangelicoguitars.com/semihollows.php?View=66. Third-Party Evidence: ES-335 Shape | | |
| DTX-1095 | 5/24/2022 | Gruhn | Gruhn Exhibit - "DeArmond Price Lists (1999-2000)." Fender, 29 January 2020, https://support.fender.com/hc/en-us/articles/115002504246-DeArmond-Price-Lists-1999-2000-. Third-Party Evidence: ES-335 Shape | | |
| DTX-1096 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2009 Duesenberg Guitars Catalog." Deusenberg, 13 August 2011, February 2020, http://duesenberg.de/fileadmin/Dokumente/Katalog/DuesenbergGuitars2009.pdf. Wayback Machine, https://web.archive.org/web/20110813075512/http://duesenberg.de/fileadmin/Dokumente/Katalog/DuesenbergGuitars2009.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1097 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Thinline Guitars." Eastman Guitars, 17 August 2008, January 2020, hhttp://www.eastmanguitars.com/models/thinline.html. Wayback Machine, https://web.archive.org/web/20080817005322/http://www.eastmanguitars.com/models/thinline.html; "2008 Eastman Pricelist." Eastman Guitars, 17 January 2009, January 2020, http://www.eastmanguitars.com/home/GuitarCatalog.pdf. Wayback Machine, https://web.archive.org/web/20090117224123/http://www.eastmanguitars.com/home/GuitarCatalog.pdf. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1098 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 18 July 2006, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20060718071921/https://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1099 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 8 June 2007, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20070608165541/https://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1100 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 13 June 2008, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20080613183922/http://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1101 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 20 July 2009, February 2006, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20090720011451/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1102 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2007 Framus Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_2007.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1103 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2009 Framus Full Line Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_2009.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1104 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking Series." Hagstrom, 30 May 2005, February 2020, http://www.hagstromguitars.com/products/viking.html. Wayback Machine, https://web.archive.org/web/20050530001806/http://www.hagstromguitars.com/products/viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1105 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking." Hagstrom, 15 June 2007, February 2020, http://www.hagstromguitars.com/viking.html. Wayback Machine, https://web.archive.org/web/20070615155429/http://www.hagstromguitars.com/viking.html; Vintage Guitar Magazine August 2007. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000231 | ARMADILLOEDTX00000232 |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1106 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Viking." Hagstrom, 8 June 2008, February 2020, http://hagstromguitars.com/viking.html. Wayback Machine, https://web.archive.org/web/20080608182059/http://hagstromguitars.com/viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1107 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Viking." Hagstrom, 26 June 2009, February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20090626155933/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1108 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 25 September 2009, February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20090925062503/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1109 | 5/24/2022 | Gruhn | Gruhn Exhibit – "H535 Specs." Heritage Guitar Inc., 20 August 2001, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20010820182108/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 11 June 2001, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20010611114955/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 20 August 2001, __ February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20010820164512/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1110 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 11 June 2002, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20020611183434/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 11 June 2002, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20020611183316/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 11 August 2002, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20020811142802/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1111 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 13 August 2003, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20030813130722/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 26 June 2003, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20030626180325/http://heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 26 June 2003, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20030626183629/http://heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1112 | 5/24/2022 | Gruhn | Gruhn Exhibit – "H535 Specs." Heritage Guitar Inc., 9 October 2004, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20041009204310/http://heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 4 August 2004, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20040804154753/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 4 August 2004, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20040804174406/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1113 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Heritage Guitar 2005 Catalog." Jedistar, February 2020, http://jedistar.com/images/april17/Heritage_guitar_2005_Catalog.pdf; "H535 Specs." Heritage Guitar Inc., 15 December 2005, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20051215121416/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 9 April 2005, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20050409014128/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 14 September 2005, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20050914063425/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1114 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20060701014910/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20060701014801/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20060701015443/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1115 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 18 June 2007, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20070618081224/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 4 September 2007, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20070904143609/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 29 June 2007, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20070629161920/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1116 | 5/24/2022 | Gruhn | Gruhn Exhibit – "H535 Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20080703221354/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20080703221346/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20080703221402/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1117 | 5/24/2022 | Gruhn | Gruhn Exhibit – "H535 Specs." Heritage Guitar Inc., 20 July 2009, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20090720014429/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 21 August 2009, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20090821225423/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 21 August 2009, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20090821225137/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1118 | 5/24/2022 | Gruhn | Gruhn Exhibit - Boosey & Hawkes Musical Instruments, Inc. "2001 US Hofner Guitars Catalogue." 2001. 6. Web. https://hofner-archive.smugmug.com/Catalogues/2001/2001-US-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1119 | 5/24/2022 | Gruhn | Gruhn Exhibit - Boosey & Hawkes Musical Instruments, Inc. "2003 Hofner Jazzica Custom Advertisement." 2003. Web. https://hofner-archive.smugmug.com/Catalogues/2003/US-Adverts/i-Xdpr9D7/A. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1120 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2004 Hofner Verythin Guitar Advertisement." 2004. Web. https://hofner-archive.smugmug.com/Catalogues/2004/US-Adverts/i-9Mr3KNR/A. Third-Party Evidence: ES-335 Shape | | |
| DTX-1121 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2005 Electric Guitars and Basses Catalog." 2005. 10-11. Web. https://hofner-archive.smugmug.com/Catalogues/2005/2005-Hofner-Electric-Guitars-Basses-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1122 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2006 Electric Guitars and Basses Catalog." 2006. 21, 25. Web. https://hofner-archive.smugmug.com/Catalogues/2006/2006-Hofner-Guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1123 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2007 Guitars and Basses Catalog." 2007. 23, 26. Web. https://hofner-archive.smugmug.com/Catalogues/2007/2007-Hofner-Guitar-Catalogue. Third-Party Evidence: ES-335 Shape | | |
| DTX-1124 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2008 Guitars and Basses Catalog." 2008. 23, 26. Web. https://hofner-archive.smugmug.com/Catalogues/2008/2008-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1125 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2009 Guitars and Basses Catalog." 2009. 30-31, 39. Web. https://hofner-archive.smugmug.com/Catalogues/2009/2009-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1126 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2005 Kona Guitars Catalog." Jedistar, February 2020, http://www.jedistar.com/pdf/kona_catalog_2005.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1127 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 21 May 2006, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20060521021636/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1128 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 11 August 2007, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20070811115435/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1129 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 18 June 2008, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20080618002334/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1130 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 15 August 2009, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20090815060442/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1131 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 4 June 2001, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20010604160924/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1132 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 2 February 2002, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20020202222034/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1133 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 10 August 2003, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20030810150454/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1134 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 5 August 2004, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20040805120807/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1135 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 5 April 2005, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20050405205319/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1136 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 20 June 2006, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20060620153727/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1137 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 4 July 2007, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20070704000728/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1138 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 19 June 2008, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20080619071432/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1139 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 3 August 2009, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20090803095421/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1140 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Archtops." Michael Kelly Guitars, 3 October 2002, February 2020, http://www.michaelkellyguitars.com/archtops/. Wayback Machine, https://web.archive.org/web/20021003062610/http://www.michaelkellyguitars.com/archtops/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1141 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Archtops." Michael Kelly Guitars, 6 June 2003, February 2020, http://www.michaelkellyguitars.com/archtops/. Wayback Machine, https://web.archive.org/web/20030606200403/http://www.michaelkellyguitars.com/archtops/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1142 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollowbody Models." Michael Kelly Guitars, 29 September 2004, February 2020, http://www.michaelkellyguitars.com/archtops/hollowbody.html. Wayback Machine, https://web.archive.org/web/20040929022431/http://www.michaelkellyguitars.com/archtops/hollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1143 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2005 Michael Kelly Catalog." Vintaxe.com, 17 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_michaelkelly_2005.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1144 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 16 May 2006, February 2020, http://www.michaelkellyguitars.com/archtops/ducephoenix/. Wayback Machine, https://web.archive.org/web/20060516165956/http://www.michaelkellyguitars.com/archtops/ducephoenix/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1145 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Deuce Phoenix." Michael Kelly Guitars, 4 July 2007, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20070704004906/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1146 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Deuce Phoenix." Michael Kelly Guitars, 19 June 2008, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20080619052934/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1147 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Deuce Phoenix." Michael Kelly Guitars, 3 March 2009, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20090303101707/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1148 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 17 October 2005, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20051017101856/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1149 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 21 June 2006, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20060621184023/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1150 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 8 July 2007, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20070708213830/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1151 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 3 November 2008, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20081103063023/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1152 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 31 May 2009, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20090531080945/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1153 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2005 Catalog." 2005. Web. https://www.schecterguitars.com/images/catalogs/2005_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1154 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2006 Catalog." 2006. Web. https://www.schecterguitars.com/images/catalogs/2006_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1155 | 5/24/2022 | Gruhn | Gruhn Exhibit - Schecter Guitars. "2007 Catalog." 2007. Web. https://www.schecterguitars.com/images/catalogs/2007_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1156 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2002 Catalog," 2002. 8. Web. https://www.traditionguitars.com/upload/2002CAT.pdf. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1157 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2003 Catalog." 2003. Web. https://www.traditionguitars.com/upload/2003cat1.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1158 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2004 Catalog." 2004. 9. Web. https://www.traditionguitars.com/upload/2004cat.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1159 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2005 Price List." 2005. Web. https://www.traditionguitars.com/upload/2005price.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1160 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2006 Price List." 2006. Web. https://www.traditionguitars.com/upload/2006price.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1161 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2007 Catalog." 2007. Web. https://www.traditionguitars.com/upload/2007cat.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1162 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Vox Virage, 7 March 2008, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20080307080216/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1163 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2009 Vox Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/2009_p1.html, http://www.voxshowroom.com/catalogs/2009_p24.html, http://www.voxshowroom.com/catalogs/2009_p26.html, and http://www.voxshowroom.com/catalogs/2009_p27.html; "Home Page." Vox Virage, 19 February 2009, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20090219183511/http://voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1164 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2000 Washburn Full Line Catalog." Vintaxe.com, 25 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2000.php. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1165 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2001 Washburn Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2001.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1166 | 5/24/2022 | Gruhn | Gruhn Exhibit - 2002-03 Washburn Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2002_03.php; "HB35." Washburn Guitars, 11 December 2003, February 2020, http://www.washburn.com/products/guitar/hb35.shtm. Wayback Machine, https://web.archive.org/web/20031211134616/http://www.washburn.com/products/guitar/hb35.shtm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1167 | 5/24/2022 | Gruhn | Gruhn Exhibit - "2004 Washburn Electric Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2004.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1168 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2005 Washburn Catalog." 2005. 15. Web. https://www.washburn.com/wp-content/uploads/2018/08/WashburnCatalog2005.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1169 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2006 Washburn Winter Catalog." 2006. 13. Web. https://www.washburn.com/wp-content/uploads/2018/08/Winter2006Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1170 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2007 Washburn Catalog." 2007. 27. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2007catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1171 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2008 Washburn Catalog." 2008. 34. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2008Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1172 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2009 Washburn Catalog." 2009. 40. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn_2009_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1173 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900." GuitarFetish, 12 January 2006, February 2020, http://store.guitarfetish.com/xaxvsehotosu.html. Wayback Machine, https://web.archive.org/web/20060112030012/http://store.guitarfetish.com/xaxvsehotosu.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1174 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900." GuitarFetish, 14 July 2007, February 2020, http://store.guitarfetish.com/xaxvflmahose.html. Wayback Machine, https://web.archive.org/web/20070714142517/http://store.guitarfetish.com/xaxvflmahose.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1175 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900." GuitarFetish, 19 September 2009, February 2020, http://store.guitarfetish.com/xvsehoflmaal.html. Wayback Machine, https://web.archive.org/web/20090919022521/http://store.guitarfetish.com/xvsehoflmaal.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1176 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 11 July 2015, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20150711180323/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Price List." Dana B Goods, 14 August 2015, February 2020, http://danabgoods.com/aria_pricing_2.html. Wayback Machine, https://web.archive.org/web/20150814185234/http://danabgoods.com/aria_pricing_2.html. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1177 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 30 July 2016, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20160730004837/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Price List." Dana B Goods, 24 March 2016, February 2020, http://danabgoods.com/aria_pricing_2.html. Wayback Machine, https://web.archive.org/web/20160324112405/http://danabgoods.com/aria_pricing_2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1178 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 30 June 2017, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20170630175931/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series//. Third-Party Evidence: ES-335 Shape | | |
| DTX-1179 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 23 July 2018, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20180723062510/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series; "Brand List." LPD Music, 22 April 2018, February 2020, http://lpdmusic.com/brand-list/. Wayback Machine, https://web.archive.org/web/20180422052259/http://lpdmusic.com/brand-list/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1180 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 3 July 2019, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20190703161313/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1181 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 23 May 2010, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20100523122503/http://www.collingsguitars.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1182 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 8 August 2011, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20110808140045/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1183 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 4 June 2012, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20120604002925/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1184 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 30 June 2013, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20130630042304/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1185 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 5 October 2014, 26 Feburary 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20141005202516/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1186 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 14 August 2015, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20150814222102/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1187 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 25 August 2016, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20160825173553/https://www.collingsguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1188 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Collings, 6 June 2017, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20170606065255/https://www.collingsguitars.com/electric-guitars/; Premier Guitar February 2017. Print; Premier Guitar July 2017. Print; Premier Guitar November 2017. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007721 ARMADILLOEDTX00007727 | ARMADILLOEDTX00007723 ARMADILLOEDTX00007729 |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1189 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Collings, 11 June 2018, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20180611075443/https://www.collingsguitars.com/electric-guitars/; Music, Inc February/March 2018: 50. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1190 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Collings, 4 July 2019, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20190704003115/https://www.collingsguitars.com/electric-guitars/; Premier Guitar June 2019. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007737 | ARMADILLOEDTX00007739 |
| DTX-1191 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Box Series." Cort Guitars & Basses, 27 March 2010, 25 February 2020, http://www.cortguitars.com/electric_guitars/jazzbox. Wayback Machine, https://web.archive.org/web/20100327220521/http://www.cortguitars.com/electric_guitars/jazzbox. Third-Party Evidence: ES-335 Shape | | |
| DTX-1192 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Box Series." Cort Guitars & Basses, 26 September 2011, 25 February 2020, http://www.cortguitars.com/electric_guitars/jazzbox. Wayback Machine, https://web.archive.org/web/20110926222703/http://www.cortguitars.com/electric_guitars/jazzbox. Third-Party Evidence: ES-335 Shape | | |
| DTX-1193 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2012 Cort Catalog." 2012. 8-9, 20-21. Web. https://web.archive.org/web/20121002180035/http://www.cortguitars.com/downloads/pdfs/cort-catalog-2012.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1194 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2014 Cort Catalog." 2014. 11. Web. https://web.archive.org/web/20141105121846/http://www.cortguitars.com/files/Cort-catalog-2014.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1195 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2015 Cort Catalog." 2015. Web. https://web.archive.org/web/20150612001010/http://www.cortguitars.com/files/2015-Cort-Catalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1196 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2016 Cort Catalog." 2016. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1197 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2017 Cort Catalog." 2017. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1198 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2018 Cort Catalog." 2018. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1199 | 5/24/2022 | Gruhn | Gruhn Exhibit - Cort Guitars & Basses. "2019 Cort Catalog." 2019. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1200 | 5/24/2022 | Gruhn | Gruhn Exhibit - Vintage Guitar Magazine March 2014: 162. Print; Guitar World. Holiday 2014. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000219 ARMADILLOEDTX00007664 | ARMADILLOEDTX00000220 ARMADILLOEDTX00007666 |
| DTX-1201 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World. January 2015. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007670 | ARMADILLOEDTX00007672 |
| DTX-1202 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World. April 2016. Print; Guitar World May 2016: 92. Print; Guitar Player Holiday 2016. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007645 ARMADILLOEDTX00007651 | ARMADILLOEDTX00007647 ARMADILLOEDTX00007653 |
| DTX-1203 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." D'Angelico New York, 15 June 2017, 25 February 2020, http://dangelicoguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20170615181439/http://dangelicoguitars.com/electric-guitars/; The Ultimate Gear Guide 2017: 16, 24, Back Cover. Print; The Ultimate Gear Guide 2017: 34. Print; The Retailer 15 February 2017. Print; Musician's Friend March 2017: 7. Print; The Retailer 15 March 2017. Print; Guitar World April 2017. Print; The Retailer 15 April 2017. Print; The Retailer 15 June 2017. Print; Musician's Friend July 2017. Print; The Retailer 13 July 2017. Print; Musician's Friend Fall 2017: 72-73. Print; The Retailer 15 September 2017. Print; Music, Inc October 2017. Print; Guitar World November 2017. Print; The Retailer 15 November 2017. Print; The Retailer 15 December 2017. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1204 | 5/24/2022 | Gruhn | Gruhn Exhibit - The Ultimate Gear Guide 2018: 11. Print; Guitar World. January 2018. Print; Musician's Friend January 2018: 31. Print; The Retailer. March 2018: 37. Print; The Retailer July 2018: 21. Print; Music, Inc August 2018: 60. Print; Musical Merchandise Review September 2018: 57. Print. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1205 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Excel Series." D'Angelico New York, 23 October 2019, 25 February 2020, https://dangelicoguitars.com/guitars/excel-series/. Wayback Machine, https://web.archive.org/web/20191023095300/https://dangelicoguitars.com/guitars/excel-series/; The Retailer January 2019. Print; The Retailer February 2019. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1206 | 5/24/2022 | Gruhn | Gruhn Exhibit - Duesenberg. "2010 Duesenberg Guitars Catalog." 2010. Web. https://web.archive.org/web/20101009060209/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1207 | 5/24/2022 | Gruhn | Gruhn Exhibit - Duesenberg. "2011 Duesenberg Guitars Catalog." 2011. Web. https://web.archive.org/web/20110911012852/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1208 | 5/24/2022 | Gruhn | Gruhn Exhibit - Duesenberg. "2012 Duesenberg Guitars Catalog." 2012. Web. http://www.duesenbergusa.com/resources/catalog.pdf. Wayback Machine, https://web.archive.org/web/20120425063454/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1209 | 5/24/2022 | Gruhn | Gruhn Exhibit - Duesenberg. "2013 Duesenberg Guitars Catalog." 2013. Web. https://web.archive.org/web/20130828175703/http://duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1210 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Fullerton." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/fullerton/index.html. Wayback Machine, https://web.archive.org/web/20140519113204/http://www.duesenbergusa.com/guitars/fullerton/index.html; "Fullerton Hollow Series CC." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/fullertonhollow/index.html. Wayback Machine, https://web.archive.org/web/20140519113957/http://www.duesenbergusa.com/guitars/fullertonhollow/index.html; "Fullerton Elite." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/Fullerton_Elite/index.html. Wayback Machine, https://web.archive.org/web/20140519112250/http://www.duesenbergusa.com/guitars/Fullerton_Elite/index.html; "Eagles Series Signature." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/eagles/index.html. Wayback Machine, https://web.archive.org/web/20140519161958/http://www.duesenbergusa.com/guitars/eagles/index.html; "Mike Campbell II." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/mikecampbellII/index.html. Wayback Machine, https://web.archive.org/web/20140519113421/http://www.duesenbergusa.com/guitars/mikecampbellII/index.html. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1211 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars Page 2." Duesenberg, 17 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/2. Wayback Machine, https://web.archive.org/web/20150817074418/http://duesenbergusa.com/product-category/guitars/page/2; "Guitars Page 3." Duesenberg, 17 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/3. Wayback Machine, https://web.archive.org/web/20150817074421/http://duesenbergusa.com/product-category/guitars/page/3; "Guitars Page 4." Duesenberg, 28 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/4. Wayback Machine, https://web.archive.org/web/20150828064717/http://duesenbergusa.com/product-category/guitars/page/4. Third-Party Evidence: ES-335 Shape | | |
| DTX-1212 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Mike Campbell II." Duesenberg, 2 April 2016, 25 February 2020, http://duesenbergusa.com/product/mike-campbell-ii/. Wayback Machine, https://web.archive.org/web/20160402072141/http://duesenbergusa.com/product/mike-campbell-ii/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1213 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Fullerton Series CC." Duesenberg, 30 July 2017, 25 February 2020, http://duesenbergusa.com/product/fullerton-series-2/. Wayback Machine, https://web.archive.org/web/20170730211442/http://duesenbergusa.com/product/fullerton-series-2/; Musician's Friend Fall 2017: 76. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1214 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Fullerton Series CC." Duesenberg, 20 July 2018, 25 February 2020, http://duesenbergusa.com/product/fullerton-series-2. Wayback Machine, https://web.archive.org/web/20180720135905/http://duesenbergusa.com/product/fullerton-series-2. Third-Party Evidence: ES-335 Shape | | |
| DTX-1215 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Alliance Eagles 40th Anniversary." Duesenberg, 23 June 2019, 26 February 2020, http://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary. Wayback Machine, https://web.archive.org/web/20190623000633/http://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1216 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Products." Eastman Guitars, 23 September 2010, 26 February 2020, http://eastmanguitars.com/products.php?subpage=guitars. Wayback Machine, https://web.archive.org/web/20100923031608/http://eastmanguitars.com/products.php?subpage=guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1217 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 10 November 2011, 28 January 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20111110140416/eastmanguitars.com/thinline-electrics. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1218 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 19 October 2012, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20121019140341/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1219 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 30 June 2013, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20130630143035/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1220 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 14 October 2014, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20141014175703/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1223 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Semi-Hollows." Eastman Guitars, 20 February 2018, 26 February 2020, https://www.eastmanguitars.com/electric_thinline. Wayback Machine, https://web.archive.org/web/20180220201124/https://www.eastmanguitars.com/electric_thinline. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1224 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastman Guitars, 30 April 2019, 26 February 2020, https://www.eastmanguitars.com/. Wayback Machine, https://web.archive.org/web/20190430170502/https://www.eastmanguitars.com/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1225 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 15 June 2010, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20100615073042/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1226 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 17 July 2011, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20110717015337/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1227 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Eastwood Guitars, 5 July 2012, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20120705104515/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1228 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Semi-Hollow Body Guitars." Eastwood Guitars, 2 August 2013, 26 February 2006, http://www.eastwoodguitars.com/index.php/eastwood-guitars/all-eastwood-guitars/semi-hollow-body-guitars. Wayback Machine, https://web.archive.org/web/20130802055152/http://www.eastwoodguitars.com/index.php/eastwood-guitars/all-eastwood-guitars/semi-hollow-body-guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1229 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 28 April 2014, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, https://web.archive.org/web/20140428035955/http://www.eastwoodguitars.com/airline-h77-1/; "Airline H78." Eastwood Guitars, 27 May 2014, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, https://web.archive.org/web/20140527190723/http://www.eastwoodguitars.com/airline-h78-1/; "Eastwood." Eastwood Guitars, 19 May 2014 , 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20140519111609/http://www.eastwoodguitars.com/eastwood-1/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1230 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Airline H77." Eastwood Guitars, 20 May 2015, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, https://web.archive.org/web/20150520100930/http://www.eastwoodguitars.com/airline-h77-1; "Airline H78." Eastwood Guitars, 29 July 2015, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, https://web.archive.org/web/20150729205001/http://www.eastwoodguitars.com/airline-h78-1; "Eastwood." Eastwood Guitars, 21 July 2015 , 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20150721072945/http://www.eastwoodguitars.com/eastwood-1. Third-Party Evidence: ES-335 Shape | | |
| DTX-1231 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Airline H77." Eastwood Guitars, 24 July 2016, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, https://web.archive.org/web/20160724100200/http://www.eastwoodguitars.com/airline-h77-1; "Airline H78." Eastwood Guitars, 18 July 2016, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, hhttps://web.archive.org/web/20160718061634/http://www.eastwoodguitars.com/airline-h78-1/; "Eastwood." Eastwood Guitars, 27 June 2016, 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20160627120529/http://www.eastwoodguitars.com/eastwood-1. Third-Party Evidence: ES-335 Shape | | |
| DTX-1232 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 30 July 2017, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20170730141229/https://www.eastwoodguitars.com/collections/airline. Third-Party Evidence: ES-335 Shape | | |
| DTX-1233 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 1 November 2018, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20181101064547/https://eastwoodguitars.com/collections/airline; "Classic Guitars." Eastwood Guitars, 2 August 2018, 26 February 2006, https://eastwoodguitars.com/collections/classic-brand. Wayback Machine, https://web.archive.org/web/20180802025536/https://eastwoodguitars.com/collections/classic-brand. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1234 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 23 July 2019, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20190723115532/https://eastwoodguitars.com/collections/airline; "Classic Guitars." Eastwood Guitars, 19 July 2019, 26 February 2006, https://eastwoodguitars.com/collections/classic-brand. Wayback Machine, https://web.archive.org/web/20190719161929/https://eastwoodguitars.com/collections/classic-brand. Third-Party Evidence: ES-335 Shape | | |
| DTX-1235 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Modern Player Series." Fender, 13 November 2013, 26 February 2020, http://.www.fender.com/series/modern-player/. Wayback Machine, https://web.archive.org/web/20131113151539/http://www.fender.com/series/modern-player/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1236 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Modern Player Series." Fender, 12 July 2014, 26 February 2020, http://www.fender.com/series/modern-player/. Wayback Machine, https://web.archive.org/web/20140712062617/http://www.fender.com/series/modern-player/; Fender. "2014 Fender Illustrated Pricelist." 2014. 48. Web. https://web.archive.org/web/20150905105420/http://support.fender.com/library/2014/2014_Fender_Illustrated_Pricelist.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1237 | 5/24/2022 | Gruhn | Gruhn Exhibit - Fender. "2015 Fender Illustrated Pricelist." 2015. 31. Web. https://web.archive.org/web/20150905103540/http://support.fender.com/library/2015/2015-Fender-Illustrated-Price-List.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1238 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Masterfield." FGN, 20 April 2011, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20110420063555/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1239 | 5/24/2022 | Gruhn | Gruhn Exhibit - FGN. "Product Catalog 2012." 2012. 32-33. Print; "Masterfield." FGN, 15 August 2012, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20120815021154/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000225 | ARMADILLOEDTX00000226 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1240 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield." FGN, 13 May 2013, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20130513165153/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1241 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield." FGN, 22 April 2014, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20140422231509/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1242 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield." FGN, 4 September 2015, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20150904110528/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1243 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield." FGN, 12 July 2016, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20160712220318/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1244 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield Series." FGN, 30 June 2017, 26 February 2020, http://www.fgnguitars.com/models/masterfield.html. Wayback Machine, https://web.archive.org/web/20170630031520/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1245 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Collection." FGN, 18 June 2018, February 2020, http://www.fgnguitars.com/guitars/box-series. Wayback Machine, https://web.archive.org/web/20180618115738/http://www.fgnguitars.com/collection/eg. Third-Party Evidence: ES-335 Shape | | |
| DTX-1246 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Masterfield." FGN, 12 October 2019, 26 February 2020, https://fgnguitars.com/collection/eg/. Wayback Machine, https://web.archive.org/web/20191012212455/https://fgnguitars.com/collection/eg/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1247 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World. April 2018: 121. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1248 | 5/24/2022 | Gruhn | Gruhn Exhibit - Guitar World. June 2019: 81. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007788 | ARMADILLOEDTX00007789 ARMADILLOEDTX00007791 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1249 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking." Hagstrom, 1 July 2010, 26 February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20100701104944/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1250 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking." Hagstrom, 7 June 2011, 26 February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20110607164530/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1251 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking Models." Hagstrom, 23 July 2012, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20120723044345/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1252 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking Models." Hagstrom, 7 July 2013, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20130707110213/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1253 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking Models." Hagstrom, 31 October 2014, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20141031101848/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1254 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Viking Models." Hagstrom, 29 April 2015, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20150429103837/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1255 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Hagstrom, 11 October 2016, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20161011181918/http://www.hagstromguitars.com/electric-guitars.html; Guitar World Buyer's Guide 2016: 33. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1256 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Hagstrom, 29 October 2017, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20171029093834/http://www.hagstromguitars.com/electric-guitars.html#c4387. Third-Party Evidence: ES-335 Shape | | |
| DTX-1257 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Hagstrom, 19 May 2018, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20180519204726/http://www.hagstromguitars.com/electric-guitars.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1258 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Hagstrom, 8 December 2019, 26 February 2020, https://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20191208165806/https://www.hagstromguitars.com/electric-guitars.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1259 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 18 September 2010, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20100918071414/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1260 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 18 May 2011, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20110518121702/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1261 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 17 June 2012, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20120617175229/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1262 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 25 August 2013, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20130825094534/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1263 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 19 April 2014, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20140419233937/http://www.hansonguitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1264 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 2 May 2015, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20150502055017/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1265 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 21 May 2016, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20160521161830/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1266 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 23 June 2017, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20170623094811/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1267 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 17 June 2018, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20180617171845/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1268 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Hanson Musical Instruments, 30 April 2019, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20190430070838/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1269 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 25 August 2010, 26 February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20100825183139/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1270 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 26 July 2011, 26 February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20110726153022/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1271 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 24 August 2012, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20120824180719/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1272 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 5 June 2013, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20130605060351/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1273 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 22 October 2014, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20141022195019/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1274 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Semi Hollow Body Guitars." Heritage Guitar Inc., 26 June 2015, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20150626072900/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1275 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars." Heritage Guitar Inc., 28 June 2016, February 2020, http://heritageguitar.com/guitars/. Wayback Machine, https://web.archive.org/web/20160628080617/http://heritageguitar.com/guitars/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1276 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Guitars." Heritage Guitar Inc., 13 June 2017, 27 February 2020, http://heritageguitar.com/guitars/. Wayback Machine, https://web.archive.org/web/20170613125755/http://heritageguitar.com/guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1277 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Heritage Guitar Inc., 18 June 2018, 27 February 2020, https://heritageguitars.com. Wayback Machine, https://web.archive.org/web/20180618155538/https://heritageguitars.com/; Ultimate Gear Guide 2018: 22. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1278 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H-530 Hollow Body Guitar." Heritage Guitar Inc., 24 May 2019, 27 February 2020, https://heritageguitars.com/pages/h-530. Wayback Machine, https://web.archive.org/web/20190524161603/https://heritageguitars.com/pages/h-530; "H-535 Semi-Hollow Body Guitar." Heritage Guitar Inc., 24 May 2019, 27 February 2020, https://heritageguitars.com/pages/h-535. Wayback Machine, https://web.archive.org/web/20190524162327/https://heritageguitars.com/pages/h-535. Third-Party Evidence: ES-335 Shape | | |
| DTX-1279 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2011-2012 Guitars and Basses Catalog." 2011. 44. Web. https://hofner-archive.smugmug.com/Catalogues/2011/2011-2012-Hofner-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1280 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2013-2014 Hofner Guitars Catalog." 2013. 40-43, 58. Web. https://hofner-archive.smugmug.com/Catalogues/2013/Guitar-Catalogue-2013/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1281 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2015-2016 Hofner Guitars Catalog." 2015. 30-31, 34, 37-38, 51. Web. https://hofner-archive.smugmug.com/Catalogues/2015/2015-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1282 | 5/24/2022 | Gruhn | Gruhn Exhibit - Hofner. "2017-2018 Hofner Guitars Catalog." 2015. 32, 36-37, 39, 50-51. Web. https://hofner-archive.smugmug.com/Catalogues/2017/2017-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1283 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Verythin." Hofner. 4 July 2018, February 2020, http://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html?___store=h01_en&___from_store=h01_de. Wayback Machine, https://web.archive.org/web/20180704123411/http://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html?___store=h01_en&___from_store=h01_de. Third-Party Evidence: ES-335 Shape | | |
| DTX-1284 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 23 October 2011, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20111023071404/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 2 November 2011, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20111102234821/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1285 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 20 February 2012, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20120220133759/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 14 June 2012, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20120614204930/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1286 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 28 May 2013, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20130528122322/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 28 May 2013, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20130528105200/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1287 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 23 February 2014, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20140223183027/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 27 October 2014, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20141027212037/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1288 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 13 November 2015, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20151113031621/http://www.konaguitars.com/index.php/the-guitars/category/electric ; "Jazzed Series." Kona Guitars, 3 May 2015, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20150503210115/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1289 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 9 August 2016, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20160809212105/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 21 September 2016, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20160921132855/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1290 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 7 July 2017, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20170707082434/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 20 October 2017, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20171020111812/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1292 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Models." McCurdy Guitars, 13 August 2010, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20100813203530/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1293 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Models." McCurdy Guitars, 23 September 2011, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20110923225913/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1294 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Models." McCurdy Guitars, 16 July 2012, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20120716023622/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1295 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 15 July 2013, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20130715072452/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1296 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 17 May 2014, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20140517151441/http://mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1297 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 3 May 2015, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20150503150650/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1298 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 13 June 2016, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20160613084712/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1299 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Models." McCurdy Guitars, 14 June 2017, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20170614215159/http://mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1300 | 5/24/2022 | Gruhn | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1301 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 25 May 2010, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20100525112919/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1302 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 4 September 2011, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20110904025746/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1303 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 29 January 2012, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20120129055951/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1304 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Deuce Solitaire." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire. Wayback Machine, https://web.archive.org/web/20130303190208/http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire; "Deuce Classica." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Wayback Machine, https://web.archive.org/web/20130303190150/http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Third-Party Evidence: ES-335 Shape | | |
| DTX-1305 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 31 August 2014, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20140831012845/http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1306 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 30 May 2015, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20150530163247/https://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1307 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 20 July 2018, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20180720112143/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1308 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 1 April 2019, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20190401022608/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1310 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Fusion Series Guitars." Peavey, 5 May 2010, 26 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20100505020928/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1311 | 5/24/2022 | Gruhn | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 30 June 2013, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20130630051755/http://www.peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1312 | 5/24/2022 | Gruhn | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 27 June 2014 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20140627235810/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1313 | 5/24/2022 | Gruhn | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 23 June 2015, 27 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20150623003542/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1314 | 5/24/2022 | Gruhn | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 16 April 2016, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20160416084938/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1315 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Peavey, 16 April 2017, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20170416211458/https://peavey.com/products/electric-guitars.cfm; The Ultimate Gear Guide 2017: 14. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1316 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Peavey, 20 October 2018, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20181020204052/https://peavey.com/products/electric-guitars.cfm. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1317 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Current Models." Prestige Guitars, 8 December 2013, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20131208195845/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1318 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Current Models." Prestige Guitars, 17 January 2014, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20140117231240/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1319 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Current Models." Prestige Guitars, 11 July 2015, 27 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20150711204626/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1320 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 24 June 2016, 26 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20160624024031/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1321 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2017, 26 Feburary 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20170605195748/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1322 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 14 June 2018, 27 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20180614190102/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1323 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2019, 27 February 2020, https://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20190605025850/https://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1324 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Wayne Hussey Corsair-12." Schecter Guitar Research, 18 May 2016, 26 February 2020, http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Wayback Machine, https://web.archive.org/web/20160518123622/http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1325 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 9 June 2018, 26 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Wayback Machine, https://web.archive.org/web/20180609015858/https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1326 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Custom Series." Schecter Guitar Research, 22 July 2019, 27 February 2020, https://www.schecterguitars.com/guitars/custom. Wayback Machine, https://web.archive.org/web/20190722110050/https://www.schecterguitars.com/guitars/custom. Third-Party Evidence: ES-335 Shape | | |
| DTX-1327 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 May 2015, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20150509205937/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1328 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 20 June 2016, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20160620125359/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1329 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 June 2017, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20170609225829/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1330 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 29 June 2018, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20180629112658/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1331 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 19 July 2019, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20190719151305/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1333 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 31 October 2014, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20141031073848/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1334 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 3 June 2015, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20150603085758/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1335 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 23 June 2016, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20160623155632/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1336 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 14 June 2017, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20170614002619/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1337 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 20 June 2018, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20180620233734/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1338 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2011 Catalog." 2011. Web. https://www.traditionguitars.com/upload/2011%20sm.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1339 | 5/24/2022 | Gruhn | Gruhn Exhibit - Tradition Guitars. "2012 Price List." 2012. Web. https://www.traditionguitars.com/upload/2012price.pdf. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1340 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars for Sale." Tradition Guitars, 4 August 2013, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20130804154739/https://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1341 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Guitars for Sale." Tradition Guitars, 21 March 2014, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20140321044134/http://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1342 | 5/24/2022 | Gruhn | Gruhn Exhibit – RBI Music. "Vintage Guitars 2019 Trade Catalog." 2019. 10, 19-20. Web. https://www.paperturn-view.com/us/rbi/vintage-us-catalog?pid=MTQ14555&p=19&v=7.1. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1343 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Vox 2010 Vol. 12 Product Catalog," 23, 29. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2010_p1.html, http://www.voxshowroom.com/catalogs/2010_p2.html, http://www.voxshowroom.com/catalogs/2010_p25.html, http://www.voxshowroom.com/catalogs/2010_p31.html, and http://www.voxshowroom.com/catalogs/2010_p33.html; "Home Page." Vox Virage, 21 February 2010, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/2010022108350/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1344 | 5/24/2022 | Gruhn | Gruhn Exhibit – "Vox 2011 Vol. 16 Product Catalog," 31. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p2.html, and http://www.voxshowroom.com/catalogs/2011_p33.html; "Home Page." Vox Virage, 13 November 2011, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20111113221707/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1345 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Vox 2012 Vol. 17 Product Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p2.html, http://www.voxshowroom.com/catalogs/2012_p32.html, http://www.voxshowroom.com/catalogs/2012_p33.html, and http://www.voxshowroom.com/catalogs/2012_p40.html; "Home Page." Vox Virage, 10 February 2012, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20120210122856/http://voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1346 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Home Page." Vox Virage, 6 January 2013, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20130106003838/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1348 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2013 Washburn Catalog." February 2013. 44-45. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2013_020413_LoRes.pdf. Third-Party Evidence: V-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-1349 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2014 Washburn Catalog." 2014. 38-39. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2014_LoRes.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1350 | 5/24/2022 | Gruhn | Gruhn Exhibit - Washburn Guitars. "2015 Washburn Catalog." 2015. 46-47. Web. https://www.washburn.com/wp-content/uploads/2018/08/2015WashburnGuitarsCatalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1351 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 21 April 2016, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20160421070343/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1352 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 17 June 2017, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20170617173925/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1353 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 5 August 2018, 26 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20180805074847/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1355 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 28 August 2010, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20100828080950/https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1356 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 13 September 2011, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20110913203842/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1357 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 17 June 2012, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20120617193502/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1358 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 5 September 2013, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20130905094129/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1359 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 24 July 2014, 27 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20140724191757/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1360 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollow Body Series." Aria, 27 February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Pro II." LPD Music, 27 February 2020, https://www.lpdmusic.com/ariapro/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1361 | 5/24/2022 | Gruhn | Gruhn Exhibit - "I-30LC." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i30-lc/; "I-35." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35/ ; "I-35 Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-deluxe/; "I-35 LC." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-lc/; "I-35 LC Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-lc-deluxe/. Third-Party Evidence: ES-335 Shape | | |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1362 | 5/24/2022 | Gruhn | Gruhn Exhibit - https://dangelicoguitars.com/guitars/premier-series/premier-dc/#DAPDCOTCSCB. Third-Party Evidence: ES-335 Shape | | |
| DTX-1363 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Gran Majesto." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-majesto; "Gran Royale." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-royale; "CC Fullerton." Duesenberg, __ February 2020, https://duesenbergusa.com/guitars/cc-fullerton; "Fullerton Hollow." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-hollow ; "Fullerton Elite." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-elite ; "Alliance Eagles 40th Anniversary." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary . "Alliance Mike Campbell II." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-mike-campbell-ii . Third-Party Evidence: ES-335 Shape | | |
| DTX-1364 | 5/24/2022 | Gruhn | Gruhn Exhibit - "T186MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t186mx; "T185MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t185mx; "T184MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t184mx; "T64/v." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t64_v; "T64/v-T." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t64_v_t ; "T59/v." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t59_v; "T486." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486; "T486B." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486b; "T484." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t484; "T386." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t386. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1365 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/airline/products/airline-h77; "Airline H78." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/products/airline-h78; "Classic Series." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/classic-brand;. Third-Party Evidence: ES-335 Shape | | |
| DTX-1366 | 5/24/2022 | Gruhn | Gruhn Exhibit - "MSA-HP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP.php; "MSA-HP-C." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP-C.php ; "MSA-SP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-SP.php; "MSA-SP-C." FGN, February 2020, https://fgnguitars.com/collection/eg/MSA-SP-C.php . Third-Party Evidence: ES-335 Shape | | |
| DTX-1367 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Mayfield Custom." Framus, January 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Mayfield--Mayfield-Custom.html; Guitar World. January 2020. Print . Third-Party Evidence: ES-335 Shape | | |
| DTX-1368 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hagstrom Viking." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking.html; "Hagstrom Viking Deluxe Baritone." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-baritone.html "Hagstrom Viking Deluxe 12-String." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-12-string.html ; "Hagstrom Tremar Viking Deluxe." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/tremar-viking-deluxe.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1369 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Comet." Harmony, 26 February 2020, https://www.harmony.co/pages/comet; "Harmony reveals new semi-hollow in its popular American-made standard series: The Harmony Comet." Bandlab Technologies, 16 January 2020, 26 February 2020, https://bandlabtechnologies.com/press/9317-harmony-reveals-new-semi-hollow-in-its-popular-american-made-standard-series-the-harmony-comet. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1370 | 5/24/2022 | Gruhn | Gruhn Exhibit - "H-530 Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-530; "H-535 Semi-Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-535. Third-Party Evidence: ES-335 Shape | | |
| DTX-1371 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Verythin." Hofner Guitars, 27 Feburary 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html; "Verythin Limited Editions." Hofner Guitars, 27 February 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-ltd-editions.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1372 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jeffrey Fosektt JF6 Signature." Italia, 27 February 2020, https://www.italiaguitarsusa.com/product/jeffrey-foskett-jf6-signature-2/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1373 | 5/24/2022 | Gruhn | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1374 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Semi-Hollow Body Guitars." Prestige Guitars, 27 February 2020, https://www.prestigeguitars.com/semi-hollow-body-guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1375 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail; "Robin Zander Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/robin-zander-corsair-detail; "Wayne Hussey Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail . Third-Party Evidence: ES-335 Shape | | |
| DTX-1376 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Electric Guitar, Silveray Series, 533 Model." Stagg Music, 27 February 2020, https://www.staggmusic.com/en/products/view/SVY533BK. Third-Party Evidence: ES-335 Shape | | |
| DTX-1377 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Chieftain Deluxe." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-deluxe/. Third-Party Evidence: ES-335 Shape | | |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1378 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Chieftain Classic." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-classic/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1379 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1380 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Semi-Acoustic." Vintage Guitars, 27 February 2020, https://vintageguitarsus.com/semi-acoustic-details/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1381 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Bobcat S66." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-s66/; "Bobcat V90." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-v90/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1382 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--RockBass--Star-Bass.html; "Teambuilt - Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Pro-Serie---Teambuilt--Pro-Serie---Teambuilt--Star-Bass.html; "Masterbuilt - Star Bass II." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Customshop---Masterbuilt--Basic-Bass-Models--Star-Bass.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1383 | 5/24/2022 | Gruhn | Gruhn Exhibit - "Hollowbody HB35." Washburn Guitars, 21 January 2020, https://www.washburn.com/product/hb35-3. Third-Party Evidence: ES-335 Shape | | |
| DTX-1384 | 5/24/2022 | Gruhn | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html; "XV-910 Semi Hollowbody Alnico P90 Dogears Trepeze Tailpiece." GuitarFetish, 27 February 2020, https://www.guitarfetish.com/XV-910-Semi-Hollowbody-Alnico-P90-Dogears-Trapeze-Tailpiece_c_186.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1442 | 5/25/2022 | Poret | Appendix C to the Expert Report of Hal Poret dated March 9, 2020: Screenshots of Survey | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1443 | 5/25/2022 | Poret | Appendix D to the Expert Report of Hal Poret dated March 9, 2020: Coded Data File/Survey Data Files | | |
| DTX-1454 | 5/25/2022 | Barone | Table of Dr. Ericksen's Adjusted Results as shown in the Expert Report of Michael J. Barone | | |
| DTX-1459 | 5/25/2022 | Barone | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1460 | 5/25/2022 | Barone | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1461 | 5/25/2022 | Poret | Chart of Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1466 | 5/25/2022 | Poret | Chart of Ways Have Shopped or Would Consider Shopping for Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1491 | 5/18/2022 | Davidson | Schecter V-1 SLS Elite Evil Twin Physical Guitar | | |
| DTX-1492 | 5/18/2022 | Davidson | Schecter E-1 Physical Guitar | | |
| DTX-1493 | 5/17/2022 | DeCola | Jackson KVXMG Physical Guitar | | |
| DTX-1494 | 5/20/2022 | Rubinson | Chapman Ghost Fret Physical Guitar | | |
| DTX-1495 | 5/18/2022 | Davidson | Hagstrom HIII Physical Guitar | | |
| DTX-1496 | 5/20/2022 | Rubinson | ESP Vulture Physical Guitar | | |
| DTX-1497 | 5/20/2022 | Rubinson | ESP EX-200 Physical Guitar | | |
| DTX-1498 | 5/23/2022 | Maloney | ESP LTD Viper Physical Guitar | | |
| DTX-1499 | 5/20/2022 | Rubinson | Vintage VS6MR Physical Guitar | | |
| DTX-1500 | 5/18/2022 | Davidson | Guild S-100 Physical Guitar | | |
| DTX-1501 | 5/20/2022 | Rubinson | 1977 Dean V Physical Guitar | | |
| DTX-1502 | 5/20/2022 | Rubinson | 1978 Dean Z Physical Guitar | | |
| DTX-1504 | 5/19/2022 | Gueikian | Current Dean V Physical Guitar | | |
| DTX-1505 | 5/20/2022 | Rubinson | Current Dean Z Physical Guitar | | |
| DTX-1506 | | | Current Dean MD24 Physical Guitar | | |
| DTX-1507 | 5/20/2022 | Rubinson | Most Recent Luna Athena 501 Physical Guitar | | |
| DTX-1508 | 5/20/2022 | Rubinson | Most Recent Luna Fauna Hummingbird Physical Guitar | | |
| DTX-1509 | 5/23/2022 | Maloney | Current Dean Gran Sport Physical Guitar | | |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1540 | 5/20/2022 | Rubinson | Dean Owners Association June 21, 2019 statement in support of Armadillo | ARMADILLOEDTX00000814 | ARMADILLOEDTX00000814 |
| DTX-1547 | 5/20/2022 | Rubinson | Dean Website All Electric Guitars.pdf | ARMADILLOEDTX00000859 | ARMADILLOEDTX00000867 |
| DTX-1550 | 5/20/2022 | Rubinson | Dean Website Gran Sport - Trans Brazilia.pdf | ARMADILLOEDTX00000883 | ARMADILLOEDTX00000889 |
| DTX-1551 | 5/20/2022 | Rubinson | Dean Website Gran Sport - Trans Cherry.pdf | ARMADILLOEDTX00000890 | ARMADILLOEDTX00000895 |
| DTX-1552 | 5/20/2022 | Rubinson | Dean Website Gran Sport Double Neck - Worn Brown w_c.pdf | ARMADILLOEDTX00000896 | ARMADILLOEDTX00000901 |
| DTX-1553 | 5/20/2022 | Rubinson | Dean Website Gran Sport Series.pdf | ARMADILLOEDTX00000902 | ARMADILLOEDTX00000904 |
| DTX-1554 | 5/20/2022 | Rubinson | Dean Website Gran Sport X - Classic Black.pdf | ARMADILLOEDTX00000905 | ARMADILLOEDTX00000910 |
| DTX-1555 | 5/20/2022 | Rubinson | Dean Website Gran Sport X - Trans Cherry.pdf | ARMADILLOEDTX00000911 | ARMADILLOEDTX00000916 |
| DTX-1556 | 5/20/2022 | Rubinson | Dean Headstock.pdf | ARMADILLOEDTX00000917 | ARMADILLOEDTX00000917 |
| DTX-1557 | 5/20/2022 | Rubinson | Dean Website Modern 24 Select Classic Black.pdf | ARMADILLOEDTX00000918 | ARMADILLOEDTX00000922 |
| DTX-1558 | 5/20/2022 | Rubinson | Dean Website Modern 24 Select Flame Floyd Tiger Eye.pdf | ARMADILLOEDTX00000923 | ARMADILLOEDTX00000927 |
| DTX-1559 | 5/20/2022 | Rubinson | Dean Website Modern 24 Select Flame Top Tiger Eye.pdf | ARMADILLOEDTX00000928 | ARMADILLOEDTX00000932 |
| DTX-1560 | 5/20/2022 | Rubinson | Dean Website Modern 24 Select Floyd Classic Black.pdf | ARMADILLOEDTX00000933 | ARMADILLOEDTX00000937 |
| DTX-1561 | 5/20/2022 | Rubinson | Dean Website All V Series.pdf | ARMADILLOEDTX00000938 | ARMADILLOEDTX00000941 |
| DTX-1562 | 5/20/2022 | Rubinson | Dean Website Christian Martucci V Vintage White.pdf | ARMADILLOEDTX00000942 | ARMADILLOEDTX00000946 |
| DTX-1563 | 5/20/2022 | Rubinson | Dean Website Christian Martucci.pdf | ARMADILLOEDTX00000947 | ARMADILLOEDTX00000952 |
| DTX-1564 | 5/20/2022 | Rubinson | Dean Website Eric Peterson Old Skull V | ARMADILLOEDTX00000953 | ARMADILLOEDTX00000959 |
| DTX-1565 | 5/20/2022 | Rubinson | Dean Website Eric Peterson.pdf | ARMADILLOEDTX00000960 | ARMADILLOEDTX00000962 |
| DTX-1566 | 5/20/2022 | Rubinson | Dean Website Karl Sanders The Black V.pdf | ARMADILLOEDTX00000963 | ARMADILLOEDTX00000968 |
| DTX-1567 | 5/20/2022 | Rubinson | Dean Website Karl Sanders.pdf | ARMADILLOEDTX00000969 | ARMADILLOEDTX00000971 |
| DTX-1568 | 5/20/2022 | Rubinson | Dean Website Michael Schenker Festival Red Blk White.pdf | ARMADILLOEDTX00000978 | ARMADILLOEDTX00000983 |
| DTX-1569 | 5/20/2022 | Rubinson | Dean Website Michael Schenker Retro | ARMADILLOEDTX00000984 | ARMADILLOEDTX00000990 |
| DTX-1570 | 5/20/2022 | Rubinson | Dean Website Michael Schenker Standard | ARMADILLOEDTX00000991 | ARMADILLOEDTX00000996 |
| DTX-1571 | 5/20/2022 | Rubinson | Dean Website Michael Schenker | ARMADILLOEDTX00000997 | ARMADILLOEDTX00000999 |
| DTX-1572 | 5/20/2022 | Rubinson | Dean Website V 79 Blue Burst | ARMADILLOEDTX00001000 | ARMADILLOEDTX00001005 |
| DTX-1573 | 5/20/2022 | Rubinson | Dean Website V 79 Flame Top - Trans Black | ARMADILLOEDTX00001006 | ARMADILLOEDTX00001010 |
| DTX-1574 | 5/20/2022 | Rubinson | Dean Website V 79 Flame Top - Trans Brazilia | ARMADILLOEDTX00001011 | ARMADILLOEDTX00001016 |
| DTX-1575 | 5/20/2022 | Rubinson | Dean Website V 79 Flame Top Floyd - Trans Black | ARMADILLOEDTX00001017 | ARMADILLOEDTX00001021 |
| DTX-1576 | 5/20/2022 | Rubinson | Dean Website V Select 7 String Classic Black | ARMADILLOEDTX00001022 | ARMADILLOEDTX00001026 |
| DTX-1577 | 5/20/2022 | Rubinson | Dean Website V Select Classic Black | ARMADILLOEDTX00001027 | ARMADILLOEDTX00001031 |
| DTX-1578 | 5/20/2022 | Rubinson | Dean Website V Select Floyd Quilt Top Trans Brazilia | ARMADILLOEDTX00001032 | ARMADILLOEDTX00001036 |
| DTX-1579 | 5/20/2022 | Rubinson | Dean Website V Select Quilt Top Trans Black | ARMADILLOEDTX00001037 | ARMADILLOEDTX00001041 |
| DTX-1580 | 5/20/2022 | Rubinson | Dean Website V Stealth - Black Satin w_EMG | ARMADILLOEDTX00001042 | ARMADILLOEDTX00001046 |

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1581 | 5/20/2022 | Rubinson | Dean Website VX - Classic Black Lefty | ARMADILLOEDTX00001047 | ARMADILLOEDTX00001051 |
| DTX-1582 | 5/20/2022 | Rubinson | Dean Website VX - Classic Black | ARMADILLOEDTX00001052 | ARMADILLOEDTX00001056 |
| DTX-1583 | 5/20/2022 | Rubinson | Dean Website VX Flame Top - Charcoal Burst | ARMADILLOEDTX00001057 | ARMADILLOEDTX00001061 |
| DTX-1584 | 5/20/2022 | Rubinson | Dean Website VX Flame Top - Trans Red | ARMADILLOEDTX00001062 | ARMADILLOEDTX00001066 |
| DTX-1585 | 5/20/2022 | Rubinson | Dean Website Eric Peterson Z Floyd Classic Black | ARMADILLOEDTX00001067 | ARMADILLOEDTX00001071 |
| DTX-1587 | 5/20/2022 | Rubinson | Dean Website Z 79 Blue Burst | ARMADILLOEDTX00001073 | ARMADILLOEDTX00001078 |
| DTX-1588 | 5/20/2022 | Rubinson | Dean Website Z 79 Flame Top - Trans Black | ARMADILLOEDTX00001079 | ARMADILLOEDTX00001083 |
| DTX-1589 | 5/20/2022 | Rubinson | Dean Website Z 79 Floyd Flame Top - Trans Black | ARMADILLOEDTX00001084 | ARMADILLOEDTX00001088 |
| DTX-1590 | 5/20/2022 | Rubinson | Dean Website Z 79 Floyd Flame Top - Trans Brazilia | ARMADILLOEDTX00001089 | ARMADILLOEDTX00001094 |
| DTX-1591 | 5/20/2022 | Rubinson | Dean Website Z Select Classic Black | ARMADILLOEDTX00001095 | ARMADILLOEDTX00001099 |
| DTX-1592 | 5/20/2022 | Rubinson | Dean Website Z Select Floyd Quilt Top Ocean Burst | ARMADILLOEDTX00001100 | ARMADILLOEDTX00001104 |
| DTX-1593 | 5/20/2022 | Rubinson | Dean Website Z Select Quilt Top Trans Brazilia | ARMADILLOEDTX00001105 | ARMADILLOEDTX00001109 |
| DTX-1594 | 5/20/2022 | Rubinson | Dean Website Z Series | ARMADILLOEDTX00001110 | ARMADILLOEDTX00001115 |
| DTX-1595 | 5/20/2022 | Rubinson | Dean Website ZX - Classic Black | ARMADILLOEDTX00001116 | ARMADILLOEDTX00001120 |
| DTX-1596 | 5/20/2022 | Rubinson | Dean Website ZX - Trans Brazilia | ARMADILLOEDTX00001121 | ARMADILLOEDTX00001125 |
| DTX-1597 | 5/20/2022 | Rubinson | Dean Website ZX Flame Top - Charcoal Burst | ARMADILLOEDTX00001126 | ARMADILLOEDTX00001130 |
| DTX-1598 | 5/20/2022 | Rubinson | Dean Website ZX Flame Top - Trans Red | ARMADILLOEDTX00001131 | ARMADILLOEDTX00001135 |
| DTX-1624 | 5/18/2022 | Davidson | Play Authentic - Or Else! Video | ARMADILLOEDTX00001235 | ARMADILLOEDTX00001235 |
| DTX-1637 | 5/20/2022 | Rubinson | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001253 | ARMADILLOEDTX00001253 |
| DTX-1638 | 5/20/2022 | Rubinson | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001254 | ARMADILLOEDTX00001254 |
| DTX-1639 | 5/20/2022 | Rubinson | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001255 | ARMADILLOEDTX00001255 |
| DTX-1640 | 5/20/2022 | Rubinson | Photo of Summer NAMM 2000 | ARMADILLOEDTX00001260 | ARMADILLOEDTX00001260 |
| DTX-1641 | 5/20/2022 | Rubinson | Photo of NAMM 2001 (ZZ Top Fuzzy Dean Z) | ARMADILLOEDTX00001261 | ARMADILLOEDTX00001261 |
| DTX-1642 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00001263 | ARMADILLOEDTX00001263 |
| DTX-1643 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00001265 | ARMADILLOEDTX00001265 |
| DTX-1644 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00001267 | ARMADILLOEDTX00001267 |
| DTX-1645 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00001268 | ARMADILLOEDTX00001268 |
| DTX-1646 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00001271 | ARMADILLOEDTX00001271 |
| DTX-1658 | 5/20/2022 | Rubinson | 1978 Dean Ad | ARMADILLOEDTX00001297 | ARMADILLOEDTX00001297 |
| DTX-1662 | 5/20/2022 | Rubinson | 1977 Dean Ad | ARMADILLOEDTX00001308 | ARMADILLOEDTX00001308 |
| DTX-1664 | 5/20/2022 | Rubinson | 1978 Dean Elite Ad | ARMADILLOEDTX00001321 | ARMADILLOEDTX00001321 |
| DTX-1666 | 5/20/2022 | Rubinson | Dean Guitars Kerry Livgren Ad | ARMADILLOEDTX00001328 | ARMADILLOEDTX00001328 |
| DTX-1668 | 5/20/2022 | Rubinson | 1979 Dean Ad | ARMADILLOEDTX00001335 | ARMADILLOEDTX00001335 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1669 | 5/20/2022 | Rubinson | 1980 Dean Catalog | ARMADILLOEDTX00001336 | ARMADILLOEDTX00001344 |
| DTX-1671 | 5/20/2022 | Rubinson | 1981 Dean Catalog | ARMADILLOEDTX00001357 | ARMADILLOEDTX00001366 |
| DTX-1674 | 5/20/2022 | Rubinson | Dean Water V Ad | ARMADILLOEDTX00001380 | ARMADILLOEDTX00001380 |
| DTX-1678 | 5/20/2022 | Rubinson | Dean Baby Ad | ARMADILLOEDTX00001386 | ARMADILLOEDTX00001386 |
| DTX-1679 | 5/20/2022 | Rubinson | 1983 Dean Ad | ARMADILLOEDTX00001389 | ARMADILLOEDTX00001389 |
| DTX-1685 | 5/20/2022 | Rubinson | bel aire Dean Ad | ARMADILLOEDTX00001406 | ARMADILLOEDTX00001406 |
| DTX-1686 | 5/20/2022 | Rubinson | 1984 Dean Flyers Ad | ARMADILLOEDTX00001413 | ARMADILLOEDTX00001419 |
| DTX-1690 | 5/20/2022 | Rubinson | Hollywood Customs Dean Ad | ARMADILLOEDTX00001445 | ARMADILLOEDTX00001445 |
| DTX-1692 | 5/20/2022 | Rubinson | 1987 Dean Catalog | ARMADILLOEDTX00001452 | ARMADILLOEDTX00001456 |
| DTX-1699 | 5/20/2022 | Rubinson | 1993 Dean Ad | ARMADILLOEDTX00001478 | ARMADILLOEDTX00001478 |
| DTX-1700 | 5/20/2022 | Rubinson | 1993 Dean Catalog | ARMADILLOEDTX00001481 | ARMADILLOEDTX00001484 |
| DTX-1701 | 5/20/2022 | Rubinson | 1994 Dean Catalog | ARMADILLOEDTX00001485 | ARMADILLOEDTX00001492 |
| DTX-1703 | 5/20/2022 | Rubinson | 1996 Dean Catalog | ARMADILLOEDTX00001526 | ARMADILLOEDTX00001529 |
| DTX-1704 | 5/20/2022 | Rubinson | 1997 Dean Catalog | ARMADILLOEDTX00001537 | ARMADILLOEDTX00001542 |
| DTX-1705 | 5/20/2022 | Rubinson | 1998 Dean Catalog | ARMADILLOEDTX00001553 | ARMADILLOEDTX00001576 |
| DTX-1706 | 5/20/2022 | Rubinson | 1998 Dean Catalog | ARMADILLOEDTX00001577 | ARMADILLOEDTX00001600 |
| DTX-1708 | 5/20/2022 | Rubinson | Dean Evo Ad | ARMADILLOEDTX00001604 | ARMADILLOEDTX00001604 |
| DTX-1709 | 5/20/2022 | Rubinson | Dean Studio Deluxe Ad | ARMADILLOEDTX00001606 | ARMADILLOEDTX00001606 |
| DTX-1713 | 5/20/2022 | Rubinson | 2000-2001 Dean Catalog | ARMADILLOEDTX00001635 | ARMADILLOEDTX00001670 |
| DTX-1714 | 5/20/2022 | Rubinson | Dean Select Series Ad | ARMADILLOEDTX00001675 | ARMADILLOEDTX00001675 |
| DTX-1716 | 5/20/2022 | Rubinson | 2001 Dean Catalog | ARMADILLOEDTX00001685 | ARMADILLOEDTX00001728 |
| DTX-1718 | 5/20/2022 | Rubinson | 2001 Dean Evo Premium Ad | ARMADILLOEDTX00001731 | ARMADILLOEDTX00001731 |
| DTX-1719 | 5/20/2022 | Rubinson | 2001 Dean Exotica Ad | ARMADILLOEDTX00001732 | ARMADILLOEDTX00001732 |
| DTX-1723 | 5/20/2022 | Rubinson | 2003 Dean Catalog | ARMADILLOEDTX00001762 | ARMADILLOEDTX00001809 |
| DTX-1733 | 5/20/2022 | Rubinson | 2005 Dean Catalog | ARMADILLOEDTX00001845 | ARMADILLOEDTX00001892 |
| DTX-1734 | 5/20/2022 | Rubinson | 2005 Dime FBD ML Ad | ARMADILLOEDTX00001893 | ARMADILLOEDTX00001893 |
| DTX-1735 | 5/20/2022 | Rubinson | 2005 Dime ML Ad | ARMADILLOEDTX00001894 | ARMADILLOEDTX00001894 |
| DTX-1736 | 5/20/2022 | Rubinson | 2005 Dime Razor Rust Ad | ARMADILLOEDTX00001895 | ARMADILLOEDTX00001895 |
| DTX-1737 | 5/20/2022 | Rubinson | 2005 Dime Tribute Ad | ARMADILLOEDTX00001896 | ARMADILLOEDTX00001896 |
| DTX-1738 | 5/20/2022 | Rubinson | 2005 Dean MAB Ad | ARMADILLOEDTX00001897 | ARMADILLOEDTX00001897 |
| DTX-1740 | 5/20/2022 | Rubinson | 2005 Michael Schenker Dean Flyer | ARMADILLOEDTX00001908 | ARMADILLOEDTX00001911 |
| DTX-1742 | 5/20/2022 | Rubinson | 2005 Michael Schenker Ad | ARMADILLOEDTX00001919 | ARMADILLOEDTX00001919 |
| DTX-1746 | 5/20/2022 | Rubinson | Dean Leslie West Ad | ARMADILLOEDTX00001952 | ARMADILLOEDTX00001952 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1747 | 5/20/2022 | Rubinson | Dean Leslie West Ad | ARMADILLOEDTX00001953 | ARMADILLOEDTX00001953 |
| DTX-1748 | 5/20/2022 | Rubinson | Dean Dave Mustaine Megadeth Silver VMNT Ad | ARMADILLOEDTX00001956 | ARMADILLOEDTX00001956 |
| DTX-1749 | 5/20/2022 | Rubinson | Dean Dave Mustaine Megadeth VMNT Ad | ARMADILLOEDTX00001957 | ARMADILLOEDTX00001957 |
| DTX-1750 | 5/20/2022 | Rubinson | 2007-08 Dean Catalog | ARMADILLOEDTX00001958 | ARMADILLOEDTX00002017 |
| DTX-1753 | 5/20/2022 | Rubinson | 2007 Dean Catalog | ARMADILLOEDTX00002036 | ARMADILLOEDTX00002047 |
| DTX-1754 | 5/20/2022 | Rubinson | Dean Water V Ad | ARMADILLOEDTX00002048 | ARMADILLOEDTX00002048 |
| DTX-1755 | 5/20/2022 | Rubinson | 2008 Dime Stealth Snakeskin Ad | ARMADILLOEDTX00002057 | ARMADILLOEDTX00002057 |
| DTX-1756 | 5/20/2022 | Rubinson | 2008 Legends of Rock Ad | ARMADILLOEDTX00002062 | ARMADILLOEDTX00002062 |
| DTX-1757 | 5/20/2022 | Rubinson | 2008 MAB1 Armorflame Ad | ARMADILLOEDTX00002063 | ARMADILLOEDTX00002063 |
| DTX-1758 | 5/20/2022 | Rubinson | 2008 Trivium Ad | ARMADILLOEDTX00002066 | ARMADILLOEDTX00002066 |
| DTX-1759 | 5/20/2022 | Rubinson | 2008 Vinman 2000 Ad | ARMADILLOEDTX00002067 | ARMADILLOEDTX00002067 |
| DTX-1761 | 5/20/2022 | Rubinson | Dean New Products 2008 Catalog | ARMADILLOEDTX00002135 | ARMADILLOEDTX00002146 |
| DTX-1763 | 5/20/2022 | Rubinson | Dean 2009 Collection Catalog | ARMADILLOEDTX00002152 | ARMADILLOEDTX00002167 |
| DTX-1764 | 5/20/2022 | Rubinson | Dean New Products 2009 Catalog | ARMADILLOEDTX00002172 | ARMADILLOEDTX00002187 |
| DTX-1765 | 5/20/2022 | Rubinson | Michael Schenker Ad | ARMADILLOEDTX00002188 | ARMADILLOEDTX00002188 |
| DTX-1766 | 5/20/2022 | Rubinson | 2010 Aphex Ad | ARMADILLOEDTX00002189 | ARMADILLOEDTX00002189 |
| DTX-1767 | 5/20/2022 | Rubinson | Dean New Products 2010 Catalog | ARMADILLOEDTX00002197 | ARMADILLOEDTX00002208 |
| DTX-1768 | 5/20/2022 | Rubinson | Dean 2010 Collection Catalog | ARMADILLOEDTX00002210 | ARMADILLOEDTX00002225 |
| DTX-1769 | 5/20/2022 | Rubinson | Dean Aphex Ad | ARMADILLOEDTX00002226 | ARMADILLOEDTX00002226 |
| DTX-1770 | 5/20/2022 | Rubinson | Dean Eric Bass of Shinedown Ad | ARMADILLOEDTX00002227 | ARMADILLOEDTX00002227 |
| DTX-1771 | 5/20/2022 | Rubinson | Dean Chris Impellitteri Ad | ARMADILLOEDTX00002229 | ARMADILLOEDTX00002229 |
| DTX-1772 | 5/20/2022 | Rubinson | Dean Uli Jon Roth Sky Guitar Ad | ARMADILLOEDTX00002231 | ARMADILLOEDTX00002231 |
| DTX-1773 | 5/20/2022 | Rubinson | Dean NAMM 2011 Catalog | ARMADILLOEDTX00002244 | ARMADILLOEDTX00002263 |
| DTX-1774 | 5/20/2022 | Rubinson | Dean Bret Michaels Ad | ARMADILLOEDTX00002264 | ARMADILLOEDTX00002267 |
| DTX-1775 | 5/20/2022 | Rubinson | Dean Bret Michaels Ad | ARMADILLOEDTX00002268 | ARMADILLOEDTX00002268 |
| DTX-1776 | 5/20/2022 | Rubinson | Dean Thousand Series Ad | ARMADILLOEDTX00002270 | ARMADILLOEDTX00002270 |
| DTX-1777 | 5/20/2022 | Rubinson | Dean John Entwistle Signature Series Ad | ARMADILLOEDTX00002272 | ARMADILLOEDTX00002272 |
| DTX-1778 | 5/20/2022 | Rubinson | 2011 Dean Guitars Pricelist | ARMADILLOEDTX00002296 | ARMADILLOEDTX00002299 |
| DTX-1779 | 5/20/2022 | Rubinson | Dean Aphex Ad | ARMADILLOEDTX00002313 | ARMADILLOEDTX00002313 |
| DTX-1780 | 5/20/2022 | Rubinson | Dean MAB Ad | ARMADILLOEDTX00002315 | ARMADILLOEDTX00002315 |
| DTX-1781 | 5/20/2022 | Rubinson | Dean Michael Schenker Signature Series Ad | ARMADILLOEDTX00002316 | ARMADILLOEDTX00002316 |
| DTX-1782 | 5/20/2022 | Rubinson | Dean Ad | ARMADILLOEDTX00002318 | ARMADILLOEDTX00002318 |
| DTX-1783 | 5/20/2022 | Rubinson | Dean HellYeah Ad | ARMADILLOEDTX00002320 | ARMADILLOEDTX00002320 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-1784 | 5/20/2022 | Rubinson | Dean Dave Mustaine Ad | ARMADILLOEDTX00002321 | ARMADILLOEDTX00002321 |
| DTX-1785 | 5/20/2022 | Rubinson | Dean Dave Mustaine Ad | ARMADILLOEDTX00002322 | ARMADILLOEDTX00002322 |
| DTX-1786 | 5/20/2022 | Rubinson | Dean Rusty Ad | ARMADILLOEDTX00002323 | ARMADILLOEDTX00002323 |
| DTX-1787 | 5/20/2022 | Rubinson | Dean Leslie West Ad | ARMADILLOEDTX00002324 | ARMADILLOEDTX00002324 |
| DTX-1788 | 5/20/2022 | Rubinson | Dean BlackVeilBrides Ad | ARMADILLOEDTX00002325 | ARMADILLOEDTX00002325 |
| DTX-1789 | 5/20/2022 | Rubinson | Dean 35th Anniversary Series Ad | ARMADILLOEDTX00002328 | ARMADILLOEDTX00002328 |
| DTX-1791 | 5/20/2022 | Rubinson | Dean New Products NAMM 2012 Catalog | ARMADILLOEDTX00002480 | ARMADILLOEDTX00002491 |
| DTX-1792 | 5/20/2022 | Rubinson | Dean Dimebag Concrete Sledge Ad | ARMADILLOEDTX00002492 | ARMADILLOEDTX00002492 |
| DTX-1793 | 5/20/2022 | Rubinson | Dean New Products 2013 Catalog | ARMADILLOEDTX00002497 | ARMADILLOEDTX00002532 |
| DTX-1795 | 5/20/2022 | Rubinson | Dean NxN Ad | ARMADILLOEDTX00002534 | ARMADILLOEDTX00002534 |
| DTX-1796 | 5/20/2022 | Rubinson | Dean 2014 Product Catalog | ARMADILLOEDTX00002535 | ARMADILLOEDTX00002590 |
| DTX-1797 | 5/20/2022 | Rubinson | Dean 2015 Product Catalog | ARMADILLOEDTX00002591 | ARMADILLOEDTX00002615 |
| DTX-1798 | 5/20/2022 | Rubinson | Dean 2016 Product Catalog | ARMADILLOEDTX00002616 | ARMADILLOEDTX00002630 |
| DTX-1799 | 5/20/2022 | Rubinson | Armadillo Enterprises Announces New CEO, Even Rubinson | ARMADILLOEDTX00002631 | ARMADILLOEDTX00002631 |
| DTX-1800 | 5/20/2022 | Rubinson | Dean 2017 Full Line Catalog | ARMADILLOEDTX00002632 | ARMADILLOEDTX00002731 |
| DTX-1801 | 5/20/2022 | Rubinson | Dean 2018 New Product Catalog | ARMADILLOEDTX00002732 | ARMADILLOEDTX00002755 |
| DTX-1802 | 5/20/2022 | Rubinson | Dean 2019 Product Catalog | ARMADILLOEDTX00002756 | ARMADILLOEDTX00002863 |
| DTX-1803 | 5/20/2022 | Rubinson | Photo of NAMM 2009 | ARMADILLOEDTX00002864 | ARMADILLOEDTX00002864 |
| DTX-1804 | 5/20/2022 | Rubinson | Photo of NAMM 2009 | ARMADILLOEDTX00002865 | ARMADILLOEDTX00002865 |
| DTX-1805 | 5/20/2022 | Rubinson | Photo of NAMM 2009 | ARMADILLOEDTX00002866 | ARMADILLOEDTX00002866 |
| DTX-1808 | 5/20/2022 | Rubinson | 1978 Original Tri-Fold (1978 Catalog) | ARMADILLOEDTX00003252 | ARMADILLOEDTX00003252 |
| DTX-1809 | 5/20/2022 | Rubinson | 1979-80 Magazine ad w-dealer list B-W-Elite Model (Mag ad Guitar Player Magazine) | ARMADILLOEDTX00003254 | ARMADILLOEDTX00003255 |
| DTX-1810 | 5/20/2022 | Rubinson | 1981 Dean Newsletter (1981 Dean Newsletter) | ARMADILLOEDTX00003262 | ARMADILLOEDTX00003265 |
| DTX-1812 | 5/20/2022 | Rubinson | 2001 Original Ad-color. Ben with Chafin Series, Del Sol (2001 Ads) | ARMADILLOEDTX00003396 | ARMADILLOEDTX00003397 |
| DTX-1813 | 5/20/2022 | Rubinson | 2001 Original Ad-color. Dean with ML | ARMADILLOEDTX00003398 | ARMADILLOEDTX00003401 |
| DTX-1814 | 5/20/2022 | Rubinson | 2001 Original Ad-color. Gen and Tonic...re-print. (Feb 2001 - Martini-S Apr 2001 Now Called Tonic-S) | ARMADILLOEDTX00003406 | ARMADILLOEDTX00003407 |
| DTX-1815 | 5/20/2022 | Rubinson | 2001 Original Ad-color. Martini with Gen and Gen (Feb 2001 - Martini-S Apr 2001 Now Called Tonic-S) | ARMADILLOEDTX00003408 | ARMADILLOEDTX00003409 |
| DTX-1816 | 5/20/2022 | Rubinson | 2001 Original Ad-color. Rear view, Eric Peterson of Testament (2001 Ads) | ARMADILLOEDTX00003410 | ARMADILLOEDTX00003411 |
| DTX-1823 | 5/20/2022 | Rubinson | 2008 Original Dean Catalog-color | ARMADILLOEDTX00003557 | ARMADILLOEDTX00003587 |
| DTX-1826 | 5/20/2022 | Rubinson | Original Ad-B W. Elliot Easton (The Cars) | ARMADILLOEDTX00003776 | ARMADILLOEDTX00003777 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1827 | 5/20/2022 | Rubinson | Original Ad-B W. John McFee (Doobie Brothers) | ARMADILLOEDTX00003778 | ARMADILLOEDTX00003779 |
| DTX-1828 | 5/20/2022 | Rubinson | Original Ad-color. Dimebag Daryl He came to rock (Flyers From 2000's) | ARMADILLOEDTX00003780 | ARMADILLOEDTX00003781 |
| DTX-1830 | 5/20/2022 | Rubinson | Original Magazine pics of Billy Gibbons (ZZ Top) with Deans x2 (Billy Gibbons w Deans) | ARMADILLOEDTX00003815 | ARMADILLOEDTX00003818 |
| DTX-1834 | 5/20/2022 | Rubinson | Dean V Iron Maiden | ARMADILLOEDTX00003858 | ARMADILLOEDTX00003858 |
| DTX-1836 | 5/20/2022 | Rubinson | Dean V Triumph Ad | ARMADILLOEDTX00003861 | ARMADILLOEDTX00003861 |
| DTX-1838 | 5/20/2022 | Rubinson | Music Messe 2009 | ARMADILLOEDTX00003894 | ARMADILLOEDTX00003894 |
| DTX-1839 | 5/20/2022 | Rubinson | Dean Cadillac Z V ML Straight-Six Series Guitar ad 8 x 11 advertisement print | ARMADILLOEDTX00004088 | ARMADILLOEDTX00004088 |
| DTX-1840 | 5/20/2022 | Rubinson | Dean Guitars Japan | ARMADILLOEDTX00004090 | ARMADILLOEDTX00004090 |
| DTX-1842 | 5/20/2022 | Rubinson | Dean Signature Series Guitars 8 x 11 ad Dimebag Darrell Dave Mustaine Matt Heafy | ARMADILLOEDTX00004092 | ARMADILLOEDTX00004092 |
| DTX-1843 | 5/20/2022 | Rubinson | Dean 30th Ad G1 01 | ARMADILLOEDTX00004093 | ARMADILLOEDTX00004093 |
| DTX-1844 | 5/20/2022 | Rubinson | Dean Legends Ad 0207 GW 01 | ARMADILLOEDTX00004095 | ARMADILLOEDTX00004095 |
| DTX-1845 | 5/20/2022 | Rubinson | Dean Rik Emmett Ad 0107 GP 02 | ARMADILLOEDTX00004096 | ARMADILLOEDTX00004096 |
| DTX-1846 | 5/20/2022 | Rubinson | Dean Schenker Ad 1106 GP 02 | ARMADILLOEDTX00004097 | ARMADILLOEDTX00004097 |
| DTX-1848 | 5/20/2022 | Rubinson | Dean Schenker Flame Ad G1 01 | ARMADILLOEDTX00004099 | ARMADILLOEDTX00004099 |
| DTX-1849 | 5/20/2022 | Rubinson | Dean Schenker June 09 | ARMADILLOEDTX00004100 | ARMADILLOEDTX00004100 |
| DTX-1851 | 5/20/2022 | Rubinson | Kim Ferron Dean Exotica Series acoustic guitar 2000 Ad | ARMADILLOEDTX00004102 | ARMADILLOEDTX00004102 |
| DTX-1852 | 5/20/2022 | Rubinson | The Black V Karl Sanders Ad | ARMADILLOEDTX00004103 | ARMADILLOEDTX00004103 |
| DTX-1853 | 5/20/2022 | Rubinson | Michael Schenker Signature V Dean guitar collection ad 2005 Ad | ARMADILLOEDTX00004107 | ARMADILLOEDTX00004107 |
| DTX-1854 | 5/20/2022 | Rubinson | Michael Schenker Ad | ARMADILLOEDTX00004108 | ARMADILLOEDTX00004108 |
| DTX-1856 | 5/20/2022 | Rubinson | The Michael Schenker Signature V Dean guitar Ad | ARMADILLOEDTX00004113 | ARMADILLOEDTX00004113 |
| DTX-1857 | 5/20/2022 | Rubinson | tonepros Ad | ARMADILLOEDTX00004114 | ARMADILLOEDTX00004114 |
| DTX-1858 | 5/20/2022 | Rubinson | USA Dean Gran Sport DMT Series 8 x 11 ad Eddie Veliz of Kyng advertisement | ARMADILLOEDTX00004115 | ARMADILLOEDTX00004115 |
| DTX-1860 | 5/20/2022 | Rubinson | Andy Larocque Poster with Dean V | ARMADILLOEDTX00004120 | ARMADILLOEDTX00004120 |
| DTX-1861 | 5/20/2022 | Rubinson | Dean Sevendust Poster with Dean Z | ARMADILLOEDTX00004121 | ARMADILLOEDTX00004121 |
| DTX-1871 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004181 | ARMADILLOEDTX00004181 |
| DTX-1872 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004182 | ARMADILLOEDTX00004182 |
| DTX-1873 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004183 | ARMADILLOEDTX00004183 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1874 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004184 | ARMADILLOEDTX00004184 |
| DTX-1875 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004185 | ARMADILLOEDTX00004185 |
| DTX-1876 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004186 | ARMADILLOEDTX00004186 |
| DTX-1877 | 5/20/2022 | Rubinson | Photo of Music Messe 2009 | ARMADILLOEDTX00004187 | ARMADILLOEDTX00004187 |
| DTX-1896 | 5/20/2022 | Rubinson | Photo of NAMM 1997 | ARMADILLOEDTX00004244 | ARMADILLOEDTX00004244 |
| DTX-1897 | 5/20/2022 | Rubinson | Photo of NAMM 1997 | ARMADILLOEDTX00004246 | ARMADILLOEDTX00004246 |
| DTX-1899 | 5/20/2022 | Rubinson | Photo of NAMM 1998 | ARMADILLOEDTX00004248 | ARMADILLOEDTX00004248 |
| DTX-1900 | 5/20/2022 | Rubinson | Photo of NAMM 1998 | ARMADILLOEDTX00004249 | ARMADILLOEDTX00004249 |
| DTX-1901 | 5/20/2022 | Rubinson | Photo of NAMM 2000 | ARMADILLOEDTX00004251 | ARMADILLOEDTX00004251 |
| DTX-1902 | 5/20/2022 | Rubinson | Photo of NAMM 2000 | ARMADILLOEDTX00004255 | ARMADILLOEDTX00004255 |
| DTX-1903 | 5/20/2022 | Rubinson | Photo of NAMM 2000 | ARMADILLOEDTX00004256 | ARMADILLOEDTX00004256 |
| DTX-1904 | 5/20/2022 | Rubinson | Photo of NAMM 2000 | ARMADILLOEDTX00004257 | ARMADILLOEDTX00004257 |
| DTX-1906 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00004261 | ARMADILLOEDTX00004261 |
| DTX-1907 | 5/20/2022 | Rubinson | Photo of NAMM 2001 | ARMADILLOEDTX00004263 | ARMADILLOEDTX00004263 |
| DTX-1908 | 5/20/2022 | Rubinson | Photo of NAMM 2002 | ARMADILLOEDTX00004267 | ARMADILLOEDTX00004267 |
| DTX-1909 | 5/20/2022 | Rubinson | Photo of NAMM 2002 | ARMADILLOEDTX00004269 | ARMADILLOEDTX00004269 |
| DTX-1910 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004270 | ARMADILLOEDTX00004270 |
| DTX-1911 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004272 | ARMADILLOEDTX00004272 |
| DTX-1912 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004273 | ARMADILLOEDTX00004273 |
| DTX-1913 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004274 | ARMADILLOEDTX00004274 |
| DTX-1914 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004276 | ARMADILLOEDTX00004276 |
| DTX-1915 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004277 | ARMADILLOEDTX00004277 |
| DTX-1916 | 5/20/2022 | Rubinson | Photo of NAMM 2003 | ARMADILLOEDTX00004278 | ARMADILLOEDTX00004278 |
| DTX-1917 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004281 | ARMADILLOEDTX00004281 |
| DTX-1918 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004282 | ARMADILLOEDTX00004282 |
| DTX-1919 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004286 | ARMADILLOEDTX00004286 |
| DTX-1920 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004288 | ARMADILLOEDTX00004288 |
| DTX-1921 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004292 | ARMADILLOEDTX00004292 |
| DTX-1922 | 5/20/2022 | Rubinson | Photo of NAMM 2004 | ARMADILLOEDTX00004295 | ARMADILLOEDTX00004295 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-1923 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004299 | ARMADILLOEDTX00004299 |
| DTX-1924 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004301 | ARMADILLOEDTX00004301 |
| DTX-1925 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004302 | ARMADILLOEDTX00004302 |
| DTX-1926 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004303 | ARMADILLOEDTX00004303 |
| DTX-1927 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004304 | ARMADILLOEDTX00004304 |
| DTX-1928 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004305 | ARMADILLOEDTX00004305 |
| DTX-1929 | 5/20/2022 | Rubinson | Photo of NAMM 2005 | ARMADILLOEDTX00004308 | ARMADILLOEDTX00004308 |
| DTX-1930 | 5/20/2022 | Rubinson | Photo of NAMM 2006 | ARMADILLOEDTX00004313 | ARMADILLOEDTX00004313 |
| DTX-1931 | 5/20/2022 | Rubinson | Photo of NAMM 2006 | ARMADILLOEDTX00004314 | ARMADILLOEDTX00004314 |
| DTX-1932 | 5/20/2022 | Rubinson | Photo of NAMM 2006 | ARMADILLOEDTX00004317 | ARMADILLOEDTX00004317 |
| DTX-1933 | 5/20/2022 | Rubinson | Photo of NAMM 2006 | ARMADILLOEDTX00004320 | ARMADILLOEDTX00004320 |
| DTX-1934 | 5/20/2022 | Rubinson | Photo of NAMM 2006 | ARMADILLOEDTX00004321 | ARMADILLOEDTX00004321 |
| DTX-1935 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004322 | ARMADILLOEDTX00004322 |
| DTX-1936 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004323 | ARMADILLOEDTX00004323 |
| DTX-1937 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004325 | ARMADILLOEDTX00004325 |
| DTX-1938 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004326 | ARMADILLOEDTX00004326 |
| DTX-1939 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004327 | ARMADILLOEDTX00004327 |
| DTX-1940 | 5/20/2022 | Rubinson | Photo of NAMM 2007 | ARMADILLOEDTX00004328 | ARMADILLOEDTX00004328 |
| DTX-1941 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004329 | ARMADILLOEDTX00004329 |
| DTX-1942 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004330 | ARMADILLOEDTX00004330 |
| DTX-1943 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004331 | ARMADILLOEDTX00004331 |
| DTX-1944 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004332 | ARMADILLOEDTX00004332 |
| DTX-1945 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004333 | ARMADILLOEDTX00004333 |
| DTX-1946 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004334 | ARMADILLOEDTX00004334 |
| DTX-1947 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004335 | ARMADILLOEDTX00004335 |
| DTX-1948 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004336 | ARMADILLOEDTX00004336 |
| DTX-1949 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004337 | ARMADILLOEDTX00004337 |
| DTX-1950 | 5/20/2022 | Rubinson | Photo of NAMM 2008 | ARMADILLOEDTX00004338 | ARMADILLOEDTX00004338 |
| DTX-1952 | 5/20/2022 | Rubinson | Photo of guitar tattoos - brenladin | ARMADILLOEDTX00004340 | ARMADILLOEDTX00004340 |
| DTX-1953 | 5/20/2022 | Rubinson | Photo of guitar tattoo - dean leg | ARMADILLOEDTX00004341 | ARMADILLOEDTX00004341 |
| DTX-1954 | 5/20/2022 | Rubinson | Photo of guitar tattoo - Dean V | ARMADILLOEDTX00004342 | ARMADILLOEDTX00004342 |
| DTX-1955 | 5/20/2022 | Rubinson | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004343 | ARMADILLOEDTX00004343 |
| DTX-1956 | 5/20/2022 | Rubinson | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004344 | ARMADILLOEDTX00004344 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|-----|---------------|---------|-------------|---------------|---------------|
| DTX-1957 | 5/20/2022 | Rubinson | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004345 | ARMADILLOEDTX00004345 |
| DTX-1958 | 5/20/2022 | Rubinson | Collage of Dean Artisits | ARMADILLOEDTX00004372 | ARMADILLOEDTX00004372 |
| DTX-1959 | 5/20/2022 | Rubinson | Dean Ad - Doug Scarratt | ARMADILLOEDTX00004374 | ARMADILLOEDTX00004374 |
| DTX-1981 | 5/20/2022 | Rubinson | Promotion regarding Dean Guitars - GWDimeDFH | ARMADILLOEDTX00009072 | ARMADILLOEDTX00009072 |
| DTX-1982 | 5/20/2022 | Rubinson | Promotion regarding Dean Guitars | ARMADILLOEDTX00009269 | ARMADILLOEDTX00009269 |
| DTX-1983 | 5/20/2022 | Rubinson | Promotion regarding Dean Guitars Gran Sport | ARMADILLOEDTX00005798 | ARMADILLOEDTX00005798 |
| DTX-1984 | 5/20/2022 | Rubinson | Dean Guitars promotion introducing Michael Schenker Dean V guitars | ARMADILLOEDTX00009376 | ARMADILLOEDTX00009376 |
| DTX-1985 | 5/20/2022 | Rubinson | Dean Guitars promotion for USA Schenker Brothers guitars | ARMADILLOEDTX00009383 | ARMADILLOEDTX00009383 |
| DTX-1986 | 5/20/2022 | Rubinson | Dean Guitars promotion for Schenker Brothers Dean V guitars | ARMADILLOEDTX00009384 | ARMADILLOEDTX00009384 |
| DTX-1997 | 5/20/2022 | Rubinson | Dean Guitars 2017 Full Line Catalog | ARMADILLOEDTX00007061 | ARMADILLOEDTX00007200 |
| DTX-1998 | 5/20/2022 | Rubinson | Luna Guitars 2011 Collection | ARMADILLOEDTX00007286 | ARMADILLOEDTX00007341 |
| DTX-1999 | 5/20/2022 | Rubinson | Luna Guitars 2013 Collection | ARMADILLOEDTX00007342 | ARMADILLOEDTX00007413 |
| DTX-2000 | 5/20/2022 | Rubinson | Luna Guitars Collection 2014 | ARMADILLOEDTX00007414 | ARMADILLOEDTX00007485 |
| DTX-2001 | 5/20/2022 | Rubinson | Luna Guitars 2015 Collection | ARMADILLOEDTX00007486 | ARMADILLOEDTX00007557 |
| DTX-2002 | 5/20/2022 | Rubinson | Luna Guitars 2016 Collection | ARMADILLOEDTX00007558 | ARMADILLOEDTX00007613 |
| DTX-2003 | 5/20/2022 | Rubinson | Lune Guitars 2019 Product Catalog | ARMADILLOEDTX00009552 | ARMADILLOEDTX00009623 |
| DTX-2026 | 5/20/2022 | Rubinson | Premier Guitar July 2019 | ARMADILLOEDTX00007731 | ARMADILLOEDTX00007733 |
| DTX-2037 | 5/20/2022 | Rubinson | Guitar Guide 2016 | ARMADILLOEDTX00007766 | ARMADILLOEDTX00007774 |
| DTX-2039 | 5/20/2022 | Rubinson | Guitar World August 2015 | ARMADILLOEDTX00007782 | ARMADILLOEDTX00007784 |
| DTX-2040 | 5/20/2022 | Rubinson | Guitar World January 2017 | ARMADILLOEDTX00007785 | ARMADILLOEDTX00007787 |
| DTX-2042 | 5/20/2022 | Rubinson | Guitar World June 2019 with ad for Dean Guitars Select Series | ARMADILLOEDTX00007792 | ARMADILLOEDTX00007794 |
| DTX-2043 | 5/20/2022 | Rubinson | Guitar World March 2016 | ARMADILLOEDTX00007795 | ARMADILLOEDTX00007798 |
| DTX-2044 | 5/20/2022 | Rubinson | Guitar World November 2015 | ARMADILLOEDTX00007799 | ARMADILLOEDTX00007801 |
| DTX-2045 | 5/20/2022 | Rubinson | Guitar World November 2015, includes ad for Dean Guitars Dave Mustaine Collection | ARMADILLOEDTX00007802 | ARMADILLOEDTX00007804 |
| DTX-2046 | 5/20/2022 | Rubinson | Guitar World September 2015 | ARMADILLOEDTX00007805 | ARMADILLOEDTX00007808 |
| DTX-2047 | 5/20/2022 | Rubinson | Musical Merchandise Review March 2019 | ARMADILLOEDTX00007809 | ARMADILLOEDTX00007811 |
| DTX-2063 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008438 | ARMADILLOEDTX00008438 |
| DTX-2064 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V | ARMADILLOEDTX00009627 | ARMADILLOEDTX00009627 |
| DTX-2065 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Floyd | ARMADILLOEDTX00008439 | ARMADILLOEDTX00008439 |
| DTX-2066 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Amott Tyrant Tinman | ARMADILLOEDTX00009629 | ARMADILLOEDTX00009629 |
| DTX-2067 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Select Series | ARMADILLOEDTX00008440 | ARMADILLOEDTX00008440 |
| DTX-2068 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Amott Signature Tyrant Axe | ARMADILLOEDTX00009630 | ARMADILLOEDTX00009630 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2069 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Seven String | ARMADILLOEDTX00008444 | ARMADILLOEDTX00008444 |
| DTX-2070 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008445 | ARMADILLOEDTX00008445 |
| DTX-2071 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Select Z | ARMADILLOEDTX00008446 | ARMADILLOEDTX00008446 |
| DTX-2072 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Floyd Custom | ARMADILLOEDTX00008447 | ARMADILLOEDTX00008447 |
| DTX-2073 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008448 | ARMADILLOEDTX00008448 |
| DTX-2075 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Seven String Dean V Select | ARMADILLOEDTX00008451 | ARMADILLOEDTX00008451 |
| DTX-2076 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - John Connolly playing Dean Z guitar | ARMADILLOEDTX00008452 | ARMADILLOEDTX00008452 |
| DTX-2077 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Dean V Line Up | ARMADILLOEDTX00008453 | ARMADILLOEDTX00008453 |
| DTX-2078 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Tiger Eye | ARMADILLOEDTX00008454 | ARMADILLOEDTX00008454 |
| DTX-2080 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Birthday post D. Mustaine | ARMADILLOEDTX00009635 | ARMADILLOEDTX00009635 |
| DTX-2081 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V | ARMADILLOEDTX00008456 | ARMADILLOEDTX00008456 |
| DTX-2082 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top | ARMADILLOEDTX00008457 | ARMADILLOEDTX00008457 |
| DTX-2083 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Boca 12 string | ARMADILLOEDTX00008459 | ARMADILLOEDTX00008459 |
| DTX-2084 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic | ARMADILLOEDTX00008461 | ARMADILLOEDTX00008461 |
| DTX-2085 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Quilt Top | ARMADILLOEDTX00008462 | ARMADILLOEDTX00008462 |
| DTX-2086 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Eric Peterson playing Dean Z | ARMADILLOEDTX00008464 | ARMADILLOEDTX00008464 |
| DTX-2087 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Custom Dean V | ARMADILLOEDTX00009641 | ARMADILLOEDTX00009641 |
| DTX-2088 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Custom Dean V | ARMADILLOEDTX00009642 | ARMADILLOEDTX00009642 |
| DTX-2089 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Annoucement | ARMADILLOEDTX00009646 | ARMADILLOEDTX00009646 |
| DTX-2090 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King with Custom Dean V | ARMADILLOEDTX00009647 | ARMADILLOEDTX00009647 |
| DTX-2091 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Colt Bigsby | ARMADILLOEDTX00008466 | ARMADILLOEDTX00008466 |
| DTX-2092 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select | ARMADILLOEDTX00008467 | ARMADILLOEDTX00008467 |
| DTX-2093 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Custom | ARMADILLOEDTX00008468 | ARMADILLOEDTX00008468 |
| DTX-2094 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Kaleidoscope Dean V | ARMADILLOEDTX00008469 | ARMADILLOEDTX00008469 |
| DTX-2095 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Kaleidoscope Dean V | ARMADILLOEDTX00008470 | ARMADILLOEDTX00008470 |
| DTX-2096 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009653 | ARMADILLOEDTX00009653 |
| DTX-2097 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Time Capsule Dean Z, Dean Custom Shop | ARMADILLOEDTX00008472 | ARMADILLOEDTX00008472 |
| DTX-2098 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009654 | ARMADILLOEDTX00009654 |
| DTX-2099 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009655 | ARMADILLOEDTX00009655 |
| DTX-2100 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern Series | ARMADILLOEDTX00008473 | ARMADILLOEDTX00008473 |
| DTX-2101 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008474 | ARMADILLOEDTX00008474 |
| DTX-2102 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008475 | ARMADILLOEDTX00008475 |
| DTX-2103 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008476 | ARMADILLOEDTX00008476 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-2104 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008477 | ARMADILLOEDTX00008477 |
| DTX-2105 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Limited Edition at Armadillo All Access | ARMADILLOEDTX00009656 | ARMADILLOEDTX00009656 |
| DTX-2106 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Limited Edition | ARMADILLOEDTX00009657 | ARMADILLOEDTX00009657 |
| DTX-2107 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kerry King Limited Edition | ARMADILLOEDTX00009658 | ARMADILLOEDTX00009658 |
| DTX-2108 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Bret Michaels | ARMADILLOEDTX00008480 | ARMADILLOEDTX00008480 |
| DTX-2109 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Amott Signature Tyrant | ARMADILLOEDTX00009661 | ARMADILLOEDTX00009661 |
| DTX-2110 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Dean V Limited | ARMADILLOEDTX00008481 | ARMADILLOEDTX00008481 |
| DTX-2111 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - "#USA Michael Schenker Dean V Limited Red & Black 28/50" | ARMADILLOEDTX00008482 | ARMADILLOEDTX00008482 |
| DTX-2113 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - "Dean Z Select Floyd Quilt Top in Ocean Burst" | ARMADILLOEDTX00008485 | ARMADILLOEDTX00008485 |
| DTX-2114 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - All the Dean USAs shined up and ready to go for #DOA2017 | ARMADILLOEDTX00009666 | ARMADILLOEDTX00009666 |
| DTX-2115 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA@davemustaine StradiVMNT | ARMADILLOEDTX00009667 | ARMADILLOEDTX00009667 |
| DTX-2116 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Time Capsule Dean V - Trans Cherryburst | ARMADILLOEDTX00008487 | ARMADILLOEDTX00008487 |
| DTX-2117 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Time Capsule Dean Z - Trans Cherryburst | ARMADILLOEDTX00008488 | ARMADILLOEDTX00008488 |
| DTX-2118 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA@DaveMustaine VMNT Holy Grail | ARMADILLOEDTX00009668 | ARMADILLOEDTX00009668 |
| DTX-2119 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost @jj_musicphotos | ARMADILLOEDTX00008489 | ARMADILLOEDTX00008489 |
| DTX-2120 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost @saschagerstner | ARMADILLOEDTX00008490 | ARMADILLOEDTX00008490 |
| DTX-2121 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Yellow from @pellanderz will soon be getting his new guitars. | ARMADILLOEDTX00009670 | ARMADILLOEDTX00009670 |
| DTX-2122 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Yellow from @pellanderz will soon be getting his new guitars. | ARMADILLOEDTX00009671 | ARMADILLOEDTX00009671 |
| DTX-2123 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost@tmexp | ARMADILLOEDTX00009673 | ARMADILLOEDTX00009673 |
| DTX-2124 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA@DaveMustaine VMNT SVB Ltd Run 50 PC | ARMADILLOEDTX00009674 | ARMADILLOEDTX00009674 |
| DTX-2124 | 5/24/2022 | Rubinson | Dean Guitars on Instagram - #USA@DaveMustaine VMNT SVB Ltd Run 50 PC | ARMADILLOEDTX00009674 | ARMADILLOEDTX00009674 |
| DTX-2125 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - CUSTOM AIRBRUSH USA DEAN Z | ARMADILLOEDTX00008492 | ARMADILLOEDTX00008492 |
| DTX-2126 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA Dean Z Floyd - Custom Airbrush | ARMADILLOEDTX00008493 | ARMADILLOEDTX00008493 |
| DTX-2127 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #NAMMShow | ARMADILLOEDTX00008494 | ARMADILLOEDTX00008494 |
| DTX-2128 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - @hellyeahband signings from 2pm-3pm, Saturday & Sunday at booth 207AB! | ARMADILLOEDTX00008495 | ARMADILLOEDTX00008495 |
| DTX-2129 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - NAMM has begun! | ARMADILLOEDTX00008496 | ARMADILLOEDTX00008496 |
| DTX-2130 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - DEAN ARTIST LAURA WILDE here today in the #Dean showroom | ARMADILLOEDTX00008497 | ARMADILLOEDTX00008497 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2131 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Dave Mustaine Rust in Peace w/Case | ARMADILLOEDTX00009678 | ARMADILLOEDTX00009678 |
| DTX-2132 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Dean Z Airbrush - NAMM Show 2017 Get Your Wings | ARMADILLOEDTX00008498 | ARMADILLOEDTX00008498 |
| DTX-2133 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Fest Red Black White Get Your Wings | ARMADILLOEDTX00008499 | ARMADILLOEDTX00008499 |
| DTX-2134 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - @DaveMustaine VMNT Holy Grail Ltd 33 Pc | ARMADILLOEDTX00009681 | ARMADILLOEDTX00009681 |
| DTX-2135 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - 3USA Electrics Artist Series Get Your Wings | ARMADILLOEDTX00008500 | ARMADILLOEDTX00008500 |
| DTX-2136 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Dave Mustaine Killing Is My Business Get Your Wings | ARMADILLOEDTX00009682 | ARMADILLOEDTX00009682 |
| DTX-2137 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Dean V Floyd Airbrush NAMM 2018 | ARMADILLOEDTX00008501 | ARMADILLOEDTX00008501 |
| DTX-2138 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA Michael Schenker Yin Yang - Get Your Wings | ARMADILLOEDTX00008502 | ARMADILLOEDTX00008502 |
| DTX-2139 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA Dave Mustaine VMNT in Silverburst Get Your Wings | ARMADILLOEDTX00009683 | ARMADILLOEDTX00009683 |
| DTX-2140 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Dean V Floyd w/Custom Airbrush NAMM 2018 Get Your Wings | ARMADILLOEDTX00009684 | ARMADILLOEDTX00009684 |
| DTX-2141 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Folks loved it & it's always a good time seeing #MichaelSchenker | ARMADILLOEDTX00008503 | ARMADILLOEDTX00008503 |
| DTX-2142 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA V 1977 Trans Cherryburst Limited Run 35 PC Make it Yours | ARMADILLOEDTX00008504 | ARMADILLOEDTX00008504 |
| DTX-2143 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Dave Mustaine Flame Top Floyd in Trans Black Get Your Wings | ARMADILLOEDTX00009686 | ARMADILLOEDTX00009686 |
| DTX-2144 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - It's always a good time spending time with Signature artist Michael Schenker. | ARMADILLOEDTX00008505 | ARMADILLOEDTX00008505 |
| DTX-2145 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Michael Amott Tyrant X Splatter | ARMADILLOEDTX00009687 | ARMADILLOEDTX00009687 |
| DTX-2146 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Tim Capsule Dean V in Trans Blackburst Get Your Wings | ARMADILLOEDTX00008506 | ARMADILLOEDTX00008506 |
| DTX-2147 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Dave Mustaine Korina TAM w/Case Get Your Wings | ARMADILLOEDTX00009689 | ARMADILLOEDTX00009689 |
| DTX-2148 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA @DaveMustaine Series VMNT Get Your Wings | ARMADILLOEDTX00009690 | ARMADILLOEDTX00009690 |
| DTX-2149 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA Series Get Your Wings | ARMADILLOEDTX00008507 | ARMADILLOEDTX00008507 |
| DTX-2150 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA Series Get Your Wings | ARMADILLOEDTX00008508 | ARMADILLOEDTX00008508 |
| DTX-2151 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Dave Mustaine Killing Is My Business Get Your Wings | ARMADILLOEDTX00009691 | ARMADILLOEDTX00009691 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2152 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean @michael ammott Series | ARMADILLOEDTX00009692 | ARMADILLOEDTX00009692 |
| DTX-2153 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost from @christianmartucci | ARMADILLOEDTX00009693 | ARMADILLOEDTX00009693 |
| DTX-2154 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost from @christianmartucci | ARMADILLOEDTX00009695 | ARMADILLOEDTX00009695 |
| DTX-2155 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday @christianmartucci | ARMADILLOEDTX00008509 | ARMADILLOEDTX00008509 |
| DTX-2156 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist John Connolly @jmc7d & @sevendustofficial have tour dates locked & ready to go starting in September! | ARMADILLOEDTX00008510 | ARMADILLOEDTX00008510 |
| DTX-2157 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - David French & Art Alexakis of @everclear rocking their Dean USA Custom Dean Vs last night in NYC | ARMADILLOEDTX00008511 | ARMADILLOEDTX00008511 |
| DTX-2158 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Bass with all the attitude. | ARMADILLOEDTX00009697 | ARMADILLOEDTX00009697 |
| DTX-2159 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Eric Peterson crushing it on stage live in Orlando with @testamentofficial | ARMADILLOEDTX00008512 | ARMADILLOEDTX00008512 |
| DTX-2160 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Dave Mustaine VMNT SVB Ltd Run 50 - Specs. | ARMADILLOEDTX00009698 | ARMADILLOEDTX00009698 |
| DTX-2161 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Art Alexakis from @everclear tells a touching and tough story from his childhood and shares some experiences of which he reflects through his new music. | ARMADILLOEDTX00008514 | ARMADILLOEDTX00008514 |
| DTX-2162 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Dave Mustaine StradiVMNT CBK w/Case Get Your Wings | ARMADILLOEDTX00009699 | ARMADILLOEDTX00009699 |
| DTX-2163 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Time Capsule Dean V - Specs | ARMADILLOEDTX00008515 | ARMADILLOEDTX00008515 |
| DTX-2164 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Got #Texas? Dean artist @kyngeddie & @kyngband will be in #Dallas tonight & Houston on Sunday. | ARMADILLOEDTX00008516 | ARMADILLOEDTX00008516 |
| DTX-2165 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Celebrate 35 Years of @Megadeth with the Dean @DaveMustaine Series - Get Your Wings | ARMADILLOEDTX00009700 | ARMADILLOEDTX00009700 |
| DTX-2166 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - The @davemustaine Zero Punk - Sounds agressive as it looks. | ARMADILLOEDTX00009701 | ARMADILLOEDTX00009701 |
| DTX-2167 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - @michael_ammott Tyrant X Splatter Specs. | ARMADILLOEDTX00009702 | ARMADILLOEDTX00009702 |
| DTX-2168 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - @christianmartucci rocking his Dean V under the big lights in Spain. | ARMADILLOEDTX00008517 | ARMADILLOEDTX00008517 |
| DTX-2169 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Celebrate 35 Years of Megadeth with the Dean Mustaine Series | ARMADILLOEDTX00009703 | ARMADILLOEDTX00009703 |
| DTX-2170 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - AXS Series - The Dean AXS series is an affordable suite of steel-string acoustics with full sound and some amazing looking wood. | ARMADILLOEDTX00008518 | ARMADILLOEDTX00008518 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2171 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Action shots from @justcallmebenji of @deadgirlsacademy rocking the painted Dean V yesterday. | ARMADILLOEDTX00008519 | ARMADILLOEDTX00008519 |
| DTX-2172 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - DOA members checking out the @davemustaine guitars & @megadeth display. | ARMADILLOEDTX00009704 | ARMADILLOEDTX00009704 |
| DTX-2173 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA @DaveMustaine Series VMNT - Get Your Wings. | ARMADILLOEDTX00009705 | ARMADILLOEDTX00009705 |
| DTX-2174 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @michael_Amott | ARMADILLOEDTX00009706 | ARMADILLOEDTX00009706 |
| DTX-2175 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Kicking off the week with some Dean V shred action. | ARMADILLOEDTX00008520 | ARMADILLOEDTX00008520 |
| DTX-2176 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Who remembers seeing this #USA Dean V Custom Quilt Top at NAMM 2017? | ARMADILLOEDTX00008521 | ARMADILLOEDTX00008521 |
| DTX-2177 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Tracii Guns V Floyd in Black Satin - Get Your Wings | ARMADILLOEDTX00008522 | ARMADILLOEDTX00008522 |
| DTX-2178 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Karl Sanders "The Black V' in Trans Black featuring a unique deep-scalloped pau ferro fingerboard. | ARMADILLOEDTX00008523 | ARMADILLOEDTX00008523 |
| DTX-2179 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist @christianmartucci rocking his new #USA Dean V on the road with @stonesour | ARMADILLOEDTX00008524 | ARMADILLOEDTX00008524 |
| DTX-2180 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist @christianmartucci rocking his new #USA Dean V on the road with @stonesour | ARMADILLOEDTX00008525 | ARMADILLOEDTX00008525 |
| DTX-2181 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA @DaveMustaine VMNT Angel of Deth - Get Your Wings | ARMADILLOEDTX00009707 | ARMADILLOEDTX00009707 |
| DTX-2182 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA John Entwistle Spider Redwood Ltd Run 25 | ARMADILLOEDTX00008526 | ARMADILLOEDTX00008526 |
| DTX-2183 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Zero @DaveMustaine Dystopia - Get Your Wings | ARMADILLOEDTX00009708 | ARMADILLOEDTX00009708 |
| DTX-2184 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - @christianmartucci rocking his Dean V on tour. | ARMADILLOEDTX00008527 | ARMADILLOEDTX00008527 |
| DTX-2185 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V @DaveMustaine Terminated - Get Your Wings | ARMADILLOEDTX00009709 | ARMADILLOEDTX00009709 |
| DTX-2186 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Say Hello to the Dean girls and pick up a wrist at the Dean booth! | ARMADILLOEDTX00009710 | ARMADILLOEDTX00009710 |
| DTX-2187 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Say Hello to the Dean girls and pick up a wrist at the Dean booth! | ARMADILLOEDTX00008528 | ARMADILLOEDTX00008528 |

**Gibson v. Armadillo and Concordia**

**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2188 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - We had an excellent photoshoot last week with Dean Signature Artist @DaveMustaine for the December issue of @guitarworldmagazine | ARMADILLOEDTX00009711 | ARMADILLOEDTX00009711 |
| DTX-2189 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Eric Peterson Old Skull V w/Case - Make It Yours. | ARMADILLOEDTX00008529 | ARMADILLOEDTX00008529 |
| DTX-2190 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V 79 Flame Top Trans Brazilia - Get Your Wings. | ARMADILLOEDTX00008530 | ARMADILLOEDTX00008530 |
| DTX-2191 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @davemustaine! | ARMADILLOEDTX00009715 | ARMADILLOEDTX00009715 |
| DTX-2192 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Z Floyd - Custom Airbrush. | ARMADILLOEDTX00008531 | ARMADILLOEDTX00008531 |
| DTX-2193 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Name that guitar #tbt | ARMADILLOEDTX00009716 | ARMADILLOEDTX00009716 |
| DTX-2194 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Signature Artist @jmc7d right before the #VinniePaulTribute | ARMADILLOEDTX00008532 | ARMADILLOEDTX00008532 |
| DTX-2195 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - You can expect to find the Spider Bass Redwood Burl among other new guitars at @thenammshow #NAMMShow | ARMADILLOEDTX00008533 | ARMADILLOEDTX00008533 |
| DTX-2196 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA@DaveMustaine VMNT Holy Grail | ARMADILLOEDTX00009717 | ARMADILLOEDTX00009717 |
| DTX-2197 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - DEAN #guitarists @chuckwepfer and @ryankiefer_btm bringing the hear with @blacktopmojo at #RockAllegiance on Saturday | ARMADILLOEDTX00008534 | ARMADILLOEDTX00008534 |
| DTX-2198 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Michael Schenker Red/Black Ltd Run 50 Pc | ARMADILLOEDTX00008535 | ARMADILLOEDTX00008535 |
| DTX-2199 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - If you're serious about building your Dream Dean, our USA Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008536 | ARMADILLOEDTX00008536 |
| DTX-2200 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - 1977 Dean V. A true American classic axe #FlashbackFriday | ARMADILLOEDTX00008537 | ARMADILLOEDTX00008537 |
| DTX-2201 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #NAMMShow booth sneak peak | ARMADILLOEDTX00008538 | ARMADILLOEDTX00008538 |
| DTX-2202 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA @DaveMustaine Zero Korina #GetYourWings | ARMADILLOEDTX00009720 | ARMADILLOEDTX00009720 |
| DTX-2203 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA@DaveMustaine Signanature VMNT Holy Grail is constructed from the finest of materials, including 24K Gold Leaf. | ARMADILLOEDTX00009721 | ARMADILLOEDTX00009721 |
| DTX-2204 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA @DaveMustaine Mustaine VMNT Angel of Deth - Make it Yours | ARMADILLOEDTX00009722 | ARMADILLOEDTX00009722 |
| DTX-2205 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Major Harold Overton, just back from Afghanistan to pick up his custom one off John Entwistle bass in military green. | ARMADILLOEDTX00008539 | ARMADILLOEDTX00008539 |
| DTX-2206 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist #Michael Schenker | ARMADILLOEDTX00008540 | ARMADILLOEDTX00008540 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2207 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - One of the coolest takeaways from @tmexp is seeing young players pull up a seat and take their favorite guitars for a test drive | ARMADILLOEDTX00009723 | ARMADILLOEDTX00009723 |
| DTX-2208 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Guitars product manager showcasing the @DaveMustaine Korina | ARMADILLOEDTX00009724 | ARMADILLOEDTX00009724 |
| DTX-2209 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V @DaveMustaine StradiVMNT CBK w/case - Get Your Wings | ARMADILLOEDTX00009725 | ARMADILLOEDTX00009725 |
| DTX-2210 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Halloween. Which October 31st song is favorite? | ARMADILLOEDTX00008541 | ARMADILLOEDTX00008541 |
| DTX-2211 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA @DaveMustaine VMNT Korina Ltd - #GetYourWings | ARMADILLOEDTX00009727 | ARMADILLOEDTX00009727 |
| DTX-2212 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Check out the Dean #USA Active Inventory! In-stock and ready-to-rock from Dean USA! #GetYourWings | ARMADILLOEDTX00008542 | ARMADILLOEDTX00008542 |
| DTX-2213 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Own an American Classic: https://deanguitars.com/americanclassics | ARMADILLOEDTX00008543 | ARMADILLOEDTX00008543 |
| DTX-2214 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Rock the boat. Who's ready for 4 days of @7000tons of Metal at sea? | ARMADILLOEDTX00008544 | ARMADILLOEDTX00008544 |
| DTX-2215 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Celebrate 35 years of Megadeth with the Dean @DaveMustaine Series | ARMADILLOEDTX00009729 | ARMADILLOEDTX00009729 |
| DTX-2216 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - With over 40+ years of trusted service, you'll find the quality you're looking for from our Master Craftsmen in the Dean USA Custom Shop. | ARMADILLOEDTX00008545 | ARMADILLOEDTX00008545 |
| DTX-2217 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - The Dean 79 Series brings back some of the best features of the early days of Dean. They sound fabulous on everything from blues to classic rock to metal. As you'll discover, they are truly a joy to play. #GetYourWings | ARMADILLOEDTX00008546 | ARMADILLOEDTX00008546 |
| DTX-2218 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V @DaveMustaine Limited TBL w/Case - https://deanguitars.com/transblue | ARMADILLOEDTX00009731 | ARMADILLOEDTX00009731 |
| DTX-2219 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - If you're serious about building your Dream Dean, our USA Custom Shop is serious about taking care of you! #GetYourWings | ARMADILLOEDTX00008547 | ARMADILLOEDTX00008547 |
| DTX-2220 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Karl Sanders "The Black V"" in Trans Black featuring a unique deep-scalloped pau ferro fingerboard | ARMADILLOEDTX00008548 | ARMADILLOEDTX00008548 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|
| DTX-2221 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Check out Dean Signature Artist @ericpetersonofficial tomorrow at @totalmusicsourc, 6pm. You are not gonna want to miss this show! | ARMADILLOEDTX00008549 | ARMADILLOEDTX00008549 |
| DTX-2222 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Celebrate 35 Years of Megadeth with the Dean @DaveMustaine Series #GetYourWings | ARMADILLOEDTX00009732 | ARMADILLOEDTX00009732 |
| DTX-2223 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Eric Peterson Old Skull V #GetYourWings | ARMADILLOEDTX00008550 | ARMADILLOEDTX00008550 |
| DTX-2224 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Celebrate over 40 Years of Excellence with the Dean 40th tee! Add it to your collection and be eligible to WIN a Dean USA! #getyourwings | ARMADILLOEDTX00008551 | ARMADILLOEDTX00008551 |
| DTX-2225 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean #USA @DaveMustaine VMNT Korina Ltd - #GetYourWings | ARMADILLOEDTX00009733 | ARMADILLOEDTX00009733 |
| DTX-2226 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Eric Peterson Old Skull Dean V #GetYourWings | ARMADILLOEDTX00008552 | ARMADILLOEDTX00008552 |
| DTX-2228 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008554 | ARMADILLOEDTX00008554 |
| DTX-2229 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA @DaveMustaine VMNT Angel of Deth #GetYourWings | ARMADILLOEDTX00009734 | ARMADILLOEDTX00009734 |
| DTX-2230 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Michael Schenker Fest Dean V Red Blk White | ARMADILLOEDTX00008555 | ARMADILLOEDTX00008555 |
| DTX-2231 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Tracii Guns Dean V Floyd in Black Satin #GetYourWings | ARMADILLOEDTX00008556 | ARMADILLOEDTX00008556 |
| DTX-2232 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V @DaveMustaine StradiVMNT CBKw/Case - Get Your Wings | ARMADILLOEDTX00009735 | ARMADILLOEDTX00009735 |
| DTX-2233 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Dean Eric Peterson Old Skull Dean V w/Case #GetYourWings | ARMADILLOEDTX00008558 | ARMADILLOEDTX00008558 |
| DTX-2234 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - TONIGHT...Catch Dean artist @karlsandersnile & Nile at @theritzybor! | ARMADILLOEDTX00008559 | ARMADILLOEDTX00008559 |
| DTX-2235 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - TONIGHT... Catch Dean artist Derek Tailer & the #Overkill at @theritzybor | ARMADILLOEDTX00008560 | ARMADILLOEDTX00008560 |
| DTX-2236 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost @michael_amott | ARMADILLOEDTX00009737 | ARMADILLOEDTX00009737 |
| DTX-2237 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V @DaveMustaine Rust In Peace - A Legendary Guitar for Legends in the Making | ARMADILLOEDTX00009738 | ARMADILLOEDTX00009738 |
| DTX-2238 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist Eric 13 with @combichrist | ARMADILLOEDTX00008562 | ARMADILLOEDTX00008562 |

Gibson v. Armadillo and Concordia
Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2239 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Signatures Artist @enterthedragonlord & @testamentofficial live at @theritzybor | ARMADILLOEDTX00008563 | ARMADILLOEDTX00008563 |
| DTX-2240 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #PracticeWhatYouPreach w/ALL NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00009739 | ARMADILLOEDTX00009739 |
| DTX-2241 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Quilt Top Trans Black | ARMADILLOEDTX00008564 | ARMADILLOEDTX00008564 |
| DTX-2242 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z Select in Classic Black | ARMADILLOEDTX00008565 | ARMADILLOEDTX00008565 |
| DTX-2243 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist @Kyngeddie & @kyngband rocked it at @welometorickville today. Eddie played the Grand Sport | ARMADILLOEDTX00008566 | ARMADILLOEDTX00008566 |
| DTX-2244 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - We are excited to be partnering again with one of the best rock stations in Florida, @1011wjrr-The Rock Station this Saturday for their 24th #EarthdayBirthday | ARMADILLOEDTX00008567 | ARMADILLOEDTX00008567 |
| DTX-2245 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Signature Artist, @jmc7d, rocking our at @1011wjrr's 24th #earthdaybirthday show | ARMADILLOEDTX00008568 | ARMADILLOEDTX00008568 |
| DTX-2246 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black | ARMADILLOEDTX00008569 | ARMADILLOEDTX00008569 |
| DTX-2247 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - See the ALL NEW Dean USA Patent Pending Dean V Flame Top in Trans Cherryburst | ARMADILLOEDTX00009742 | ARMADILLOEDTX00009742 |
| DTX-2248 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top in Trans Brazilia | ARMADILLOEDTX00008570 | ARMADILLOEDTX00008570 |
| DTX-2249 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Djent fans & Seven String enthusiasts unite for All New for 2019 Dean V Select String in Classic Black | ARMADILLOEDTX00008571 | ARMADILLOEDTX00008571 |
| DTX-2250 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008572 | ARMADILLOEDTX00008572 |
| DTX-2251 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Seven String guitar fans to be sure to check our the New for 2019 Dean V Select String in Classic Black | ARMADILLOEDTX00008573 | ARMADILLOEDTX00008573 |
| DTX-2252 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - ATTENTION GUITARIST! If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008574 | ARMADILLOEDTX00008574 |
| DTX-2253 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Check Out the ML Select Floyd Quilt Top Trans Brazillia in action | ARMADILLOEDTX00009743 | ARMADILLOEDTX00009743 |
| DTX-2254 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Morgan 24 Select Flame | ARMADILLOEDTX00008575 | ARMADILLOEDTX00008575 |
| DTX-2255 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Vic Fuentes with @PierceTheVeil rocking a beautiful @DaveMustaine VMNT on stage | ARMADILLOEDTX00009744 | ARMADILLOEDTX00009744 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2256 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #TakeNoPrisoners with the Dean V @DaveMustaine Rust In Peace | ARMADILLOEDTX00009746 | ARMADILLOEDTX00009746 |
| DTX-2257 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Amott Tyrant Tinman | ARMADILLOEDTX00009747 | ARMADILLOEDTX00009747 |
| DTX-2258 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Check out the Cadi Select Quilt Top Glass Natural in action | ARMADILLOEDTX00009748 | ARMADILLOEDTX00009748 |
| DTX-2259 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - USA Christian Martucci Dean V in Vintage White | ARMADILLOEDTX00008577 | ARMADILLOEDTX00008577 |
| DTX-2260 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Michael Schenker Dean V Flames | ARMADILLOEDTX00008578 | ARMADILLOEDTX00008578 |
| DTX-2261 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black #GetYourWings | ARMADILLOEDTX00008579 | ARMADILLOEDTX00008579 |
| DTX-2262 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Michael Schenker Custom Flames w/Case #GetYourWings | ARMADILLOEDTX00008580 | ARMADILLOEDTX00008580 |
| DTX-2263 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost @tmexp...Kyng Rocks!!! | ARMADILLOEDTX00008581 | ARMADILLOEDTX00008581 |
| DTX-2264 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #USA Christian Martucci Custom Dean V in Trans Purple, make for Dean Signature Artist | ARMADILLOEDTX00008582 | ARMADILLOEDTX00008582 |
| DTX-2265 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #WoW - See the ALL NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008583 | ARMADILLOEDTX00008583 |
| DTX-2266 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - See the All NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008587 | ARMADILLOEDTX00008587 |
| DTX-2267 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Eric Peterson with Dean Z | ARMADILLOEDTX00008588 | ARMADILLOEDTX00008588 |
| DTX-2268 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy #Easter! From all of us at Dean Guitars & remember to rock | ARMADILLOEDTX00008589 | ARMADILLOEDTX00008589 |
| DTX-2269 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top in Trans Brazilla | ARMADILLOEDTX00008590 | ARMADILLOEDTX00008590 |
| DTX-2270 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black | ARMADILLOEDTX00008591 | ARMADILLOEDTX00008591 |
| DTX-2271 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Guitars CEO Evan Rubinson with graphic artist @itsronzworld | ARMADILLOEDTX00009756 | ARMADILLOEDTX00009756 |
| DTX-2272 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - TOMORROW: Dean Artist @kyngeddie & @kyngband will take the Blackcraft stage | ARMADILLOEDTX00008592 | ARMADILLOEDTX00008592 |
| DTX-2273 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - One last good-bye to this beautiful #USA Time Capsule Dean V Trans Brazilia | ARMADILLOEDTX00008593 | ARMADILLOEDTX00008593 |
| DTX-2274 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Soon to be added to inventory, we have a #USA Custom Dean V Buckeye Burl! Who could rock this axe? | ARMADILLOEDTX00008595 | ARMADILLOEDTX00008595 |
| DTX-2275 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z Select Floyd Quilt Top in Ocean Burst #GetYourWings | ARMADILLOEDTX00008596 | ARMADILLOEDTX00008596 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2276 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008598 | ARMADILLOEDTX00008598 |
| DTX-2277 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean V Select Quilt Top Trans Black | ARMADILLOEDTX00008599 | ARMADILLOEDTX00008599 |
| DTX-2278 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #MayTheForceBeWithYou | ARMADILLOEDTX00008600 | ARMADILLOEDTX00008600 |
| DTX-2279 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #TakeNoPrisioners with the Dean V Dave Mustaine Rust in Peace | ARMADILLOEDTX00009760 | ARMADILLOEDTX00009760 |
| DTX-2280 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - #Repost @afflictionclothing | ARMADILLOEDTX00008601 | ARMADILLOEDTX00008601 |
| DTX-2281 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean USA Dean V Standard w/PG Glass Natural | ARMADILLOEDTX00008602 | ARMADILLOEDTX00008602 |
| DTX-2282 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Name that guitar #tbt | ARMADILLOEDTX00009762 | ARMADILLOEDTX00009762 |
| DTX-2283 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Some Dean Gran Sport action from Dean Artist @kyngeddie | ARMADILLOEDTX00008603 | ARMADILLOEDTX00008603 |
| DTX-2284 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @davemustaine! | ARMADILLOEDTX00009764 | ARMADILLOEDTX00009764 |
| DTX-2285 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist John Connolly @jmc7d, guitarist for @sevendustofficial on his Dean Z | ARMADILLOEDTX00008605 | ARMADILLOEDTX00008605 |
| DTX-2286 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Christian Martucci Dean V in Vintage White | ARMADILLOEDTX00009767 | ARMADILLOEDTX00009767 |
| DTX-2287 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist Karl Sanders | ARMADILLOEDTX00008606 | ARMADILLOEDTX00008606 |
| DTX-2288 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Z Select Floyd Quilt Top in Ocean Burst #GetYourWings | ARMADILLOEDTX00008607 | ARMADILLOEDTX00008607 |
| DTX-2289 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Today for #DealerAppreciationMonth we're giving a shout out to our friends at @themusiczoo | ARMADILLOEDTX00009775 | ARMADILLOEDTX00009775 |
| DTX-2290 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Tiger Eye #GetYourWings | ARMADILLOEDTX00008608 | ARMADILLOEDTX00008608 |
| DTX-2291 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Today for #DealerAppreciationMonth we're giving a shout out to our friends at Speno Music Inc | ARMADILLOEDTX00008609 | ARMADILLOEDTX00008609 |
| DTX-2292 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Seven String guitar fans be sure to check out the New for 2019 Dean V Select 7 String in Classic Black | ARMADILLOEDTX00009778 | ARMADILLOEDTX00009778 |
| DTX-2293 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Dean Artist Christian Brady with his Dean Z! | ARMADILLOEDTX00008611 | ARMADILLOEDTX00008611 |
| DTX-2294 | 5/20/2022 | Rubinson | Dean Guitars on Instagram - Michael Schenker Dean V Line up. #GetYourWings | ARMADILLOEDTX00009779 | ARMADILLOEDTX00009779 |
| DTX-2295 | 5/20/2022 | Rubinson | Dean Guitars on Instagram -The 19s are coming... More updates on new for 2019 Deans coming soon | ARMADILLOEDTX00008612 | ARMADILLOEDTX00008612 |
| DTX-2296 | 5/20/2022 | Rubinson | Dean Guitars on Instagram -ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, or Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008613 | ARMADILLOEDTX00008613 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2297 | 5/20/2022 | Rubinson | Dean Guitars on Instagram -ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, or Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008614 | ARMADILLOEDTX00008614 |
| DTX-2298 | 5/20/2022 | Rubinson | Dean Guitars on Instagram -#Dean Eric Peterson Old Skull Dean V w/Case #GetYourWings | ARMADILLOEDTX00008615 | ARMADILLOEDTX00008615 |
| DTX-2299 | 5/20/2022 | Rubinson | Luna Guitars on Instagram - The Luna Athena 501 Aemi-Hollowbody Electric Guitar offers versatility between rock, blues, jazz and more | ARMADILLOEDTX00008616 | ARMADILLOEDTX00008616 |
| DTX-2300 | 5/20/2022 | Rubinson | Luna Guitars on Instagram - Hello Amy Pond #Repost@hiheyitspiper | ARMADILLOEDTX00008617 | ARMADILLOEDTX00008617 |
| DTX-2321 | 5/20/2022 | Rubinson | Darrell "Dimebag"" Abbott Dean Poster | ARMADILLOEDTX00009790 | ARMADILLOEDTX00009790 |
| DTX-2322 | 5/20/2022 | Rubinson | Dean USA Poster | ARMADILLOEDTX00009791 | ARMADILLOEDTX00009791 |
| DTX-2323 | 5/20/2022 | Rubinson | Eddie Veliz Dean Poster | ARMADILLOEDTX00009792 | ARMADILLOEDTX00009792 |
| DTX-2324 | 5/20/2022 | Rubinson | Eric Peterson Dean Poster | ARMADILLOEDTX00009793 | ARMADILLOEDTX00009793 |
| DTX-2325 | 5/20/2022 | Rubinson | Eric Peterson Dean Poster | ARMADILLOEDTX00009794 | ARMADILLOEDTX00009794 |
| DTX-2328 | 5/20/2022 | Rubinson | Michael Schenker Dean Poster | ARMADILLOEDTX00009797 | ARMADILLOEDTX00009797 |
| DTX-2329 | 5/20/2022 | Rubinson | Michael Schenker Dean Poster | ARMADILLOEDTX00009798 | ARMADILLOEDTX00009798 |
| DTX-2330 | 5/20/2022 | Rubinson | Rick Emmet Dean Poster | ARMADILLOEDTX00009799 | ARMADILLOEDTX00009799 |
| DTX-2396 | 5/20/2022 | Rubinson | Musician's Friend Source Book Fall 2017 | ARMADILLOEDTX00010060 | ARMADILLOEDTX00010071 |
| DTX-2422 | 5/20/2022 | Rubinson | Guitar World August 2017 | ARMADILLOEDTX00010169 | ARMADILLOEDTX00010171 |
| DTX-2423 | 5/20/2022 | Rubinson | Guitar World August 2018 | ARMADILLOEDTX00010172 | ARMADILLOEDTX00010175 |
| DTX-2425 | 5/20/2022 | Rubinson | Guitar World Holiday 2019 | ARMADILLOEDTX00010185 | ARMADILLOEDTX00010187 |
| DTX-2428 | 5/20/2022 | Rubinson | Guitar World July 2018 | ARMADILLOEDTX00010197 | ARMADILLOEDTX00010199 |
| DTX-2429 | 5/20/2022 | Rubinson | Guitar World May 2017 | ARMADILLOEDTX00010212 | ARMADILLOEDTX00010214 |
| DTX-2430 | 5/20/2022 | Rubinson | Guitar World May 2019 | ARMADILLOEDTX00010215 | ARMADILLOEDTX00010217 |
| DTX-2431 | 5/20/2022 | Rubinson | MMR December 2019 | ARMADILLOEDTX00010231 | ARMADILLOEDTX00010233 |
| DTX-2433 | 5/20/2022 | Rubinson | MMR July 2019 | ARMADILLOEDTX00010239 | ARMADILLOEDTX00010241 |
| DTX-2440 | 5/20/2022 | Rubinson | '@hellyeahband Tweet | ARMADILLOEDTX00010287 | ARMADILLOEDTX00010287 |
| DTX-2441 | 5/20/2022 | Rubinson | '@hellyeahband Tweet | ARMADILLOEDTX00010289 | ARMADILLOEDTX00010289 |
| DTX-2442 | 5/20/2022 | Rubinson | '@hellyeahband Tweet | ARMADILLOEDTX00010291 | ARMADILLOEDTX00010291 |
| DTX-2443 | 5/20/2022 | Rubinson | '@hellyeahband Tweet | ARMADILLOEDTX00010294 | ARMADILLOEDTX00010294 |
| DTX-2444 | 5/20/2022 | Rubinson | '@Kyngband Tweet | ARMADILLOEDTX00010296 | ARMADILLOEDTX00010296 |
| DTX-2445 | 5/20/2022 | Rubinson | '@NarcoticSelf Tweet | ARMADILLOEDTX00010297 | ARMADILLOEDTX00010297 |
| DTX-2446 | 5/20/2022 | Rubinson | '@Sevendust Tweet | ARMADILLOEDTX00010298 | ARMADILLOEDTX00010299 |
| DTX-2447 | 5/20/2022 | Rubinson | '@Sevendust Tweet | ARMADILLOEDTX00010300 | ARMADILLOEDTX00010301 |

**Gibson v. Armadillo and Concordia**
**Admitted Trial Exhibit List**

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2448 | 5/20/2022 | Rubinson | '@Sevendust Tweet | ARMADILLOEDTX00010306 | ARMADILLOEDTX00010306 |
| DTX-2449 | 5/20/2022 | Rubinson | Narakam Facebook Photo | ARMADILLOEDTX00010308 | ARMADILLOEDTX00010308 |
| DTX-2450 | 5/20/2022 | Rubinson | Narakam Facebook Photo | ARMADILLOEDTX00010311 | ARMADILLOEDTX00010311 |
| DTX-2451 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010313 | ARMADILLOEDTX00010313 |
| DTX-2452 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010314 | ARMADILLOEDTX00010314 |
| DTX-2453 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010316 | ARMADILLOEDTX00010316 |
| DTX-2454 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010317 | ARMADILLOEDTX00010317 |
| DTX-2455 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010318 | ARMADILLOEDTX00010318 |
| DTX-2456 | 5/20/2022 | Rubinson | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010320 | ARMADILLOEDTX00010320 |
| DTX-2457 | 5/20/2022 | Rubinson | Andy La Rocque (official) Facebook Photo | ARMADILLOEDTX00010323 | ARMADILLOEDTX00010325 |
| DTX-2458 | 5/20/2022 | Rubinson | Andy La Rocque (official) Facebook Photo | ARMADILLOEDTX00010326 | ARMADILLOEDTX00010329 |
| DTX-2459 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010335 | ARMADILLOEDTX00010335 |
| DTX-2460 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010336 | ARMADILLOEDTX00010336 |
| DTX-2461 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010337 | ARMADILLOEDTX00010337 |
| DTX-2462 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010339 | ARMADILLOEDTX00010339 |
| DTX-2463 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010340 | ARMADILLOEDTX00010340 |
| DTX-2464 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010341 | ARMADILLOEDTX00010341 |
| DTX-2465 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010344 | ARMADILLOEDTX00010344 |
| DTX-2466 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010349 | ARMADILLOEDTX00010349 |
| DTX-2467 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010350 | ARMADILLOEDTX00010350 |
| DTX-2468 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010351 | ARMADILLOEDTX00010351 |
| DTX-2469 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010352 | ARMADILLOEDTX00010352 |
| DTX-2470 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010353 | ARMADILLOEDTX00010353 |
| DTX-2471 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010355 | ARMADILLOEDTX00010355 |
| DTX-2472 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010356 | ARMADILLOEDTX00010356 |
| DTX-2473 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010361 | ARMADILLOEDTX00010361 |
| DTX-2474 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010363 | ARMADILLOEDTX00010363 |
| DTX-2475 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010366 | ARMADILLOEDTX00010366 |
| DTX-2476 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010369 | ARMADILLOEDTX00010369 |
| DTX-2477 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010371 | ARMADILLOEDTX00010371 |
| DTX-2478 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010372 | ARMADILLOEDTX00010372 |
| DTX-2479 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010373 | ARMADILLOEDTX00010373 |
| DTX-2480 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010375 | ARMADILLOEDTX00010375 |

Gibson v. Armadillo and Concordia

Admitted Trial Exhibit List

| DTX | Date Admitted | Witness | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|
| DTX-2481 | 5/20/2022 | Rubinson | Christian Martucci Facebook Photo | ARMADILLOEDTX00010376 | ARMADILLOEDTX00010376 |
| DTX-2482 | 5/20/2022 | Rubinson | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010386 | ARMADILLOEDTX00010386 |
| DTX-2483 | 5/20/2022 | Rubinson | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010388 | ARMADILLOEDTX00010388 |
| DTX-2484 | 5/20/2022 | Rubinson | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010389 | ARMADILLOEDTX00010389 |
| DTX-2485 | 5/20/2022 | Rubinson | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010391 | ARMADILLOEDTX00010391 |
| DTX-2486 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010396 | ARMADILLOEDTX00010396 |
| DTX-2487 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010398 | ARMADILLOEDTX00010398 |
| DTX-2488 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010399 | ARMADILLOEDTX00010399 |
| DTX-2489 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010401 | ARMADILLOEDTX00010401 |
| DTX-2490 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010402 | ARMADILLOEDTX00010402 |
| DTX-2491 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010422 | ARMADILLOEDTX00010422 |
| DTX-2492 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010425 | ARMADILLOEDTX00010425 |
| DTX-2493 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010426 | ARMADILLOEDTX00010426 |
| DTX-2494 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010438 | ARMADILLOEDTX00010438 |
| DTX-2495 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010445 | ARMADILLOEDTX00010445 |
| DTX-2496 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010447 | ARMADILLOEDTX00010447 |
| DTX-2497 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010448 | ARMADILLOEDTX00010448 |
| DTX-2498 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010455 | ARMADILLOEDTX00010455 |
| DTX-2499 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010457 | ARMADILLOEDTX00010457 |
| DTX-2500 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010460 | ARMADILLOEDTX00010460 |
| DTX-2501 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010462 | ARMADILLOEDTX00010462 |
| DTX-2502 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010490 | ARMADILLOEDTX00010490 |
| DTX-2503 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010506 | ARMADILLOEDTX00010506 |
| DTX-2504 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010514 | ARMADILLOEDTX00010514 |
| DTX-2505 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010531 | ARMADILLOEDTX00010531 |
| DTX-2506 | 5/20/2022 | Rubinson | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010533 | ARMADILLOEDTX00010533 |
| DTX-2507 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010687 | ARMADILLOEDTX00010687 |
| DTX-2508 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010689 | ARMADILLOEDTX00010689 |
| DTX-2509 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010691 | ARMADILLOEDTX00010691 |
| DTX-2510 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010695 | ARMADILLOEDTX00010695 |
| DTX-2511 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010697 | ARMADILLOEDTX00010697 |
| DTX-2512 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010698 | ARMADILLOEDTX00010698 |
| DTX-2513 | 5/20/2022 | Rubinson | Destruction Facebook Photo | ARMADILLOEDTX00010699 | ARMADILLOEDTX00010699 |