# Exhibit A

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0001 | | | | Draft Declaration of GF Sales, LLC - GF Sales Depo Exhibit 2 | | |
| DTX-0002 | | | | XC-900 Semi Hollowbody Flame Maple Alnico Fat Pats - GF Sales Depo Exhibit 3 | | |
| DTX-0003 | | | | XV-910 Semi Hollowbody Alnico P90 Dogears Trapeze Tailpiece - GF Sales Depo Exhibit 4 | | |
| DTX-0004 | | | | NEW! PRO920 Semi Hollow, Alnico P90 Soapbar KWIKPLUG, Trapez - GF Sales Depo Exhibit 5 | | |
| DTX-0005 | | | | Xaviere Slick All Guitars On Sale Sitewide No Exceptions - GF Sales Depo Exhibit 6 | GF_SALES-00000001 | GF_SALES-00000001 |
| DTX-0006 | | | | January Sale Days Click for the Complete List! - GF Sales Depo Exhibit 7 | GF_SALES-00000002 | GF_SALES-00000002 |
| DTX-0007 | | | | Spreadsheet of Sales - GF Sales Depo Exhibit 8 | GF_SALES-00000003 | GF_SALES-00000003 |
| DTX-0008 | | | | Guitarfetish.com Facebook post New Guitars in stock...Sweet Double Cutaway style! - GF Sales Depo Exhibit 9 | | |
| DTX-0009 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Firehouse Depo Exhibit GG | ARMADILLOEDTX00006775 | ARMADILLOEDTX00006550 |
| DTX-0010 | | | | Sales from 2016-2017 - Firehouse Depo Exhibit MM | ARMADILLOEDTX00008630; ARMADILLOEDTX00008632 | |
| DTX-0011 | | | | Receipt from Armadillo to Firehouse Order Number 1395504 dated 5/29/2020 - Firhouse Depo Exhibit NN | FIREHOUSE00000001 | FIREHOUSE00000005 |
| DTX-0012 | | | | Receipt from Armadillo to GT Warehouse Purchase Order #32333 dated 7/8/2020 - Firehouse Depo Exhibit OO | FIREHOUSE00000006 | FIREHOUSE00000006 |
| DTX-0013 | | | | Firehouse Music Purchases - Firehouse Depo Exhibit PP | ARMADILLOEDTX00008633 | ARMADILLOEDTX00008633.0001 |
| DTX-0014 | | | | Guitar of the Day Video 1962 Gretsch 6210 Western Orange - Agnesi Depo Exhibit 1 | | |
| DTX-0015 | | | | Screenshot of Guitar of the day: 1962 Gretsch 6120 Western Orange Norman's Rare Guitars - Agnesi Depo Exhibit 2 | | |
| DTX-0016 | | | | Guitar of the Day Video 1962 Gretsch 6122 Country Gentleman - Agnesi Depo Exhibit 3 | | |
| DTX-0017 | | | | Screenshot of Norman's Rare Guitars - Guitar of the Day: 1962 Gretsch 6122 Country Gentleman - Agnesi Depo Exhibit 4 | | |
| DTX-0018 | | | | Screenshot of Norman's Rare Guitars - Guitar of the Day: 1962 Gretsch 6122 Country Gentleman - Agnesi Depo Exhibit 5 | | |
| DTX-0019 | | | | Guitar of the Day Video 1964 Gretsch 6120 Double Cutaway - Agnesi Depo Exhibit 6 | | |
| DTX-0020 | | | | Screenshot Guitar of the Day: 1964 Gretsch 6120 Double Cutaway Norman's Rare Guitars - Agnesi Depo Exhibit 7 | | |
| DTX-0021 | | | | Guitar of the Day Video 1967 Fender Antigua Coronado - Agnesi Depo Exhibit 8 | | |
| DTX-0022 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1967 Fender Antigua Coronado - Agnesi Depo Exhibit 9 | | |
| DTX-0023 | | | | Guitar of the Day Video 1967 Fender Coronado II Antigua - Agnesi Depo Exhibit 10 | | |
| DTX-0024 | | | | Screenshot of Norman's Rare Guitars - Guitar of the Day: 1967 Fender Coronado II Antigua - Agnesi Depo Exhibit 11 | | |
| DTX-0025 | | | | Guitar of the Day Video 1967 Fender Coronado II Antigua - Agnesi Depo Exhibit 12 | | |
| DTX-0026 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1967 Fender Coronado II Antigua - Agnesi Depo Exhibit 13 | | |
| DTX-0027 | | | | Guitar of the Day Video 1967 Gretsch 6137 Stereo White Falcon - Agnesi Depo Exhibit 14 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0028 | | | | Screenshot of Guitar of the day: 1967 Gretsch 6137 Stereo White Falcon Norman's Rare Guitars - Agensi Depo Exhibit 15 | | |
| DTX-0029 | | | | Guitar of the Day Video 1967 Guild Starfire V - Agnesi Depo Exhibit 16 | | |
| DTX-0030 | | | | Screenshot Guitar of the Day: 1967 Guild Starfire V Norman's Rare Guitars - Agnesi Depo Exhibit 17 | | |
| DTX-0031 | | | | Guitar of the Day Video 1968 Fender Coronado XII - Agnesi Depo Exhibit 18 | | |
| DTX-0032 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Fender Coronado XII - Agnesi Depo Exhibit 19 | | |
| DTX-0033 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Fender Coronado XII - Agnesi Depo Exhibit 20 | | |
| DTX-0034 | | | | Guitar of the Day Video 1968 Gretsch 6136 White Falcon - Agnesi Depo Exhibit 21 | | |
| DTX-0035 | | | | Instagram posts @markagnesi Literally the best this headstock has ever looked and #Gibsunday - Agnesi Depo Exhibit 22 | | |
| DTX-0036 | | | | Dean Water V Ad - Agnesi Depo Exhibit 23 | ARMADILLOEDTX00001380 | ARMADILLOEDTX00001380 |
| DTX-0037 | | | | Instagram posts @markagnesi #BillyGibbons #DeanGuitars #furryguitars #GOTD #WeirdAssWednesday and #ElliotEaston #DeanGuitars #GOTD #WeirdAssWednesday - Agnesi Depo Exhibit 24 | | |
| DTX-0038 | | | | Instagram posts @markagnesi As if #JohnLennon being shot on Dec. 8th wasn't enough, #DimebagDarrell was also shot and killed on stage Dec. 8th 2004, #RIP; RIP #DimebagDarrell. Hard to believe it has been 14 years since he has gunned down on stage at Alrosa Villa in Columbus, OH. I still remember it like it happened yesterday; #DimebagDarrell #Dean #GOTD - Agnesi Depo Exhibit 25 | | |
| DTX-0039 | | | | Play Authentic Video - Agnesi Depo Exhibit 26 | | |
| DTX-0040 | | | | Instagram post @markagnesi Here are a few of my favorites from the past week #Gibsunday - Agnesi Depo Exhibit 27 | | |
| DTX-0041 | | | | Guitar Memes FaceBook page; various memes; Instagram post @lucaslecomptemusic - Agnesi Depo Exhibit 28 | | |
| DTX-0042 | | | | Instagram post @markagnesi In my opinion, @fender makes the best Telecasters. #TeleTuesday #PlayAuthentic - Agnesi Depo Exhibit 29 | | |
| DTX-0043 | | | | Screenshot Guitar of the Day: 1968 Gretsch 6136 White falcon Norman's Rare Guitars - Agnesi Depo Exhibit 30 | | |
| DTX-0044 | | | | Guitar of the Day 1968 Hagstrom H8 8 String Bass Video - Agnesi Depo Exhibit 31 | | |
| DTX-0045 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1968 Hagstrom H8 8 String Bass - Agnesi Depo Exhibit 32 | | |
| DTX-0046 | | | | Guitar of the Day Video 1971 Guild Starfire V - Agnesi Depo Exhibit 33 | | |
| DTX-0047 | | | | Screenshot Guitar of the Day: 1971 Guild Starfire VI Norman's Rare Guitars - Agnesi Depo Exhibit 34 | | |
| DTX-0048 | | | | Guitar of the Day Video 1977 Ibanez Rocket Roll - Agnesi Depo Exhibit 35 | | |
| DTX-0049 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1977 Ibane Rocket Roll - Agnesi Depo Exhibit 36 | | |
| DTX-0050 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1978 Dean Cadillac - Agnesi Depo Exhibit 38 | | |
| DTX-0051 | | | | Guitar of the Day Video 1979 Dean Z in Original Cherry - Agnesi Depo Exhibit 39 | | |
| DTX-0052 | | | | Screenshot Norman's Rare Guitars - Guitar of the Day: 1979 Dean Z in Original Cherry - Agnesi Depo Exhibit 40 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0053 | | | | Instagram post @markagnesi Guitar Of The Day(Sunday Repost): 1962 Gretsch 6122 Country Gentleman in original Walnut finish with 2 Filtertron pickups and all of the original case candy. #NormansRareGuitars #Gretsunday - Agnesi Depo Exhibit 41 | | |
| DTX-0054 | | | | Email from D. Berryman to R. Olsen - Berryman Depo Exhibit 5 | | |
| DTX-0055 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealer June 3, 2019 - Berryman Depo Exhibit 6 | | |
| DTX-0056 | | | | Dean Guitars V 79 Flame Top - Trans Black - Berryman Depo Exhibit CG2 | | |
| DTX-0057 | | | | Dean Guitars ZX - Classic Black - Berryman Depo Exhibit CG3 | | |
| DTX-0058 | | | | Declaration of Fender Musical Instruments Corporation and Exhibits A-E - Fender Deposition Exhibit 2 | | |
| DTX-0059 | | | | Draft Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) - Fender Deposition Exhibit 3 | | |
| DTX-0060 | | | | United States Patent and Trademark Office Reg. No. 2,051,790 - Davidson Depo Exhibit 2 | | |
| DTX-0061 | | | | United States Patent and Trademark Office Reg. No. 1,216,644 - Davidson Depo Exhibit 3 | | |
| DTX-0062 | | | | United States Patent and Trademark Office Reg. No. 2,053,805 - Davidson Depo Exhibit 4 | | |
| DTX-0063 | | | | United States Patent and Trademark Office Reg. No. 2,215,791 - Davidson Depo Exhibit 5 | | |
| DTX-0064 | | | | United States Patent and Trademark Office Reg. No. 2,007,277 - Davidson Depo Exhibit 6 | | |
| DTX-0065 | | | | United States Patent and Trademark Office Reg. No. 1,020,485 - Davidson Depo Exhibit 7 | | |
| DTX-0066 | | | | United States Patent and Trademark Office Reg. No. 3,588,609 - Davidson Depo Exhibit 8 | | |
| DTX-0067 | | | | Dean Water V ad - Davidson Depo Exhibit 9 | ARMADILLOEDTX00001380 | ARMADILLOEDTX00001380 |
| DTX-0068 | | | | Dean Guitars ZX - Classic Black - Davidson Depo Exhibit 10 | | |
| DTX-0069 | | | | Guitar Player August 1978 John McLaughlin Cover; Kerry Livgren photo; Guitar World June 1992 Kim Thayil Cover and photo of Soul Asylum; Guitar February 1993 Cover and photo of Mark Hill, Randy Coven, Al Pitrelli, Joh O. Reilly, and Mark Wood, Zakk Wylde, and Randy Jackson - Davidson Depo Exhibit 11 | | |
| DTX-0070 | | | | Dean Guitars Gran Sport - Trans Cherry - Davidson Depo Exhibit 15 | | |
| DTX-0071 | | | | Luna Guitars - Athena Semi-Hollowboy - Gloss Natural - Davidson Depo Exhibit 16 | | |
| DTX-0072 | | | | Dean Headstock - Davidson Depo Exhibit 17 | | |
| DTX-0073 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0074 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0075 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0076 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0077 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0078 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0079 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0080 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0081 | | | | INTENTIONALLY LEFT BLANK | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0082 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0083 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0084 | | | | Ibanez, Jackson, Washburn, Aria, Fernandes, Vantage, ESP, B.C. Rich, GMP, Reverend, U.S. Masters, Brownsville, and Peavey V, Z, ES-355, SG guitars - Davidson Depo Exhibit 34 | ARMADILLOEDTX00000265; ARMADILLOEDTX00000257; ARMADILLOEDTX00000277; ARMADILLOEDTX00000216 | ARMADILLOEDTX00000266; ARMADILLOEDTX00000258; ARMADILLOEDTX00000278 |
| DTX-0085 | | | | Ibanez, Jackson, MPC, Arbor, Aria, Cort, Fernandes, ESP, Hamer, Charvel, Peavey, Warwick, GMP, U.S. Masters, Oktober, and Washburn Z, V, ES-355, and SG guitars - Davidson Depo Exhibit 35 | ARMADILLOEDTX00000314; ARMADILLOEDTX00000258; ARMADILLOEDTX00000255 | ARMADILLOEDTX00000256 |
| DTX-0086 | | | | Reverend, Hagstrom, Guild, Electra, Jackson, Karl Hofner, Ibanez, Aria, Hondo, ampeg, ESP, U.S Masters, and Framus SG, ES-355, and V guitars - Davidson Depo Exhibit 36 | | |
| DTX-0087 | | | | Hagstrom, Guild, Ibanez, Framus, Harmony, Jackson, Mosrite, Vox, Aria, Electra, Hondo, Vantage, DeArmond, gmp, Cort, Fender, Hanson, Kona, Michael Kelly Guitar Co., Peavey, Thorn, Vox, and Washburn ES-355 and SG guitars - Davidson Depo Exhibit 37 | | |
| DTX-0088 | | | | 2017 Schecter Catalog - Davidson Depo Exhibit 38 | | |
| DTX-0089 | | | | Yamaha Hollow Body - Davidson Depo Exhibit 39 | | |
| DTX-0090 | | | | Newark St. Collection - Guild Guitars - Davidson Depo Exhibit 40 | | |
| DTX-0091 | | | | Jackson V and Kelly guitars website and Instagram post - Davidson Depo Exhibit 41 | | |
| DTX-0092 | | | | Retroscape H-III by Hagstrom Guitars of Sweden - Davidson Depo Exhibit 42 | | |
| DTX-0093 | | | | Falcon, Country Gentleman, Nashville, Streamliner, Electromatic, Broadkaster, G6120TB-DE, G6136B-TP, G6136B-TP12 - Gretsch - Davidson Depo Exhibit 43 | | |
| DTX-0094 | | | | Eastman Guitars T186MX, T185MX, T184MX, T64/v, T64/v-T, T59/v, T486, T486B, T484, T386 - Davidson Depo Exhibit 44 | | |
| DTX-0095 | | | | Chapman Ghost Fret - Davidson Depo Exhibit 45 | | |
| DTX-0096 | | | | Guitar Play October 2011 Chris Connell and Soundgardenrock San Francisco's Bill Graham Civic Auditorium July 21, 2011 - Davidson Depo Exhibit 47 | | |
| DTX-0097 | | | | Guitar Magazine John Lennon "Revolution"" Casino Epiphone USA Collection - Davidson Depo Exhibit 48 | | |
| DTX-0098 | | | | Guitar Magazine On the Strokes' Long-Awaited Fourth Album, Angles, Nick Valensi and Albert Hammon Jr. Show Why They're Rock and Roll's Smartest Guitar Tandem - Davidson Depo Exhibit 49 | | |
| DTX-0099 | | | | License Agreement between Gibson Guitar Corp. and Kaman Music Corporation dated October 15, 1996 - Davidson Depo Exhibit 50 | | |
| DTX-0100 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Davidson Depo Exhibit 51 | | |
| DTX-0101 | | | | Email from J. Sefton to R. Olsen RE: follow up to email I received from ebay - Davidson Depo Exhibit 52 | | |
| DTX-0102 | | | | INTENTIONALLY LEFT BLANK | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0103 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0104 | | | | Letter from A. Bates to D. Rettew Re: Infringement of Multiple Gibson Trademarks by Armadillo Distribution Enterprises, Inc. - Ericksen Depo Exhibit 14 | ARMADILLOEDTX00017029 | ARMADILLOEDTX00017053 |
| DTX-0105 | | | | Samick Document - Ericksen Depo Exhibit 15 | | |
| DTX-0106 | | | | Martin & Co. Headstock - Ericksen Depo Exhibit 16 | | |
| DTX-0107 | | | | ABNDINKIE.NET Sawyer Guitars - Ericksen Depo Exhibit 17 | | |
| DTX-0108 | | | | List of thinline guitars sold in North America spreadsheet - Eastman Depo Exhibit 3 | EASTMAN 000155 | EASTMAN 000333 |
| DTX-0109 | | | | Eastman Guitars T186MX, T185MX, T184MX, T64/v, T64/v-T, T59/v, T486, T486B, T484, T386 - Eastman Depo Exhibit 4 | | |
| DTX-0110 | | | | Eastman AR372CE, AR403CED, AR405E, AR503CE, AR580CE, AR603CED-15, AR805, AR805CE, AR810CE, AR905CC, AR905CE, AR910CE, T49D/v, T58/v - Eastman Depo Exhibit 5 | | |
| DTX-0111 | | | | Eastman AR605CED, AR610 - Eastman Depo Exhibit 6 | | |
| DTX-0112 | | | | Eastman Guitars Artists - Eastman Depo Exhibit 7 | | |
| DTX-0113 | | | | Eastman Guitars Artists - Eastman Depo Exhibit 8 | | |
| DTX-0114 | | | | List of Eastman artists and the guitar that they played spreadsheet - Eastman Depo Exhibit 9 | EASTMAN 000334 | EASTMAN 000334 |
| DTX-0115 | | | | Eastman Handcrafted Guitars & Mandolins - Eastman Depo Exhibit 10 | EASTMAN 000001 | EASTMAN 000154 |
| DTX-0116 | | | | Various Eastman guitars - Eastman Depo Exhibit 11 | EASTMAN 000014 | EASTMAN 000051 |
| DTX-0117 | | | | Letter from A. Bates to Eastman Music Company Legal Department Re: Infringement of Gibson Trademarks by Eastman Guitars- Eastman Depo Exhibit 12 | GIBSON 113130 | GIBSON 113147 |
| DTX-0118 | | | | Letter to Eastman Musical Company Legal Department from A. Bates Re: Infringement of Gibson Trademarks by Eastman Musical Company - Eastman Depo Exhibit 13 | GIBSON 113187 | GIBSON 113209 |
| DTX-0119 | | | | Eastman Guitars SB59 - Eastman Depo Exhibit 14 | | |
| DTX-0120 | | | | Letter from R. Bienstock to A. Bates Re: Infringement of Gibson Trademarks by Eastman Guitars / Cease & Desist Preliminary Response - Eastman Depo Exhibit 15 | | |
| DTX-0121 | | | | Letter from R. Bienstock to A. Bates Re: Infringement of Gibson Trademarks by Eastman Guitars / Cease & Desist Response - Eastman Depo Exhibit 16 | | |
| DTX-0122 | | | | Letter from R. Bienstock to A. Bates Re: Eastman Music Company // Gibson Brands, Inc. // Violation of Rules of Professional Conduct -- Rule 4.2 - Eastman Depo Exhibit 17 | | |
| DTX-0123 | | | | Letter from R. Bienstock to A. Bates Re: Preliminary Response to Alleged Trademark Infringement / Eastman Music Company - Eastman Depo Exhibit 18 | | |
| DTX-0124 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0125 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0126 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0127 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Gordon Depo Exhibit 2 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0128 | | | | CMO Of The Week: Gibson Brands' Cesar Gueikian, Brand Innovators - Gueikian Depo Exhibit 1 | | |
| DTX-0129 | | | | Dean Guitars V 79 Flame Top - Trans Black - Gueikian Depo Exhibit 2 | | |
| DTX-0130 | | | | Dean Guitars ZX - Classic Black - Gueikian Depo Exhibit 3 | | |
| DTX-0131 | | | | Letter from A. Bates to A. Naydonov Re: Infringement of Multiple Gibson Trademarks by Armadillo Distribution Enterprises, Inc. - Gueikian Depo Exhibit 4 | ARMADILLOEDTX00017186 | ARMADILLOEDTX00017189 |
| DTX-0132 | | | | Play Authentic Video - Gueikian Depo Exhibit 5 | | |
| DTX-0133 | | | | 2017 Schecter Catalog - Gueikian Depo Exhibit 6 | | |
| DTX-0134 | | | | Instagram post @blomqvisthenke What to do when @gibsonguitar and @markagnesi makes you fall out of love with some of the best guitars you've ever owned? - Gueikian Depo Exhibit 7 | ARMADILLOEDTX00000607 | ARMADILLOEDTX00000607 |
| DTX-0135 | | | | Instagram post @markagnesi Here are a few of my favorites from the past week #Gibsunday - Gueikian Depo Exhibit 8 | | |
| DTX-0136 | | | | Gibson Pulls Controversial "Play Authentic"" Video, Guitar Player - Gueikian Depo Exhibit 9 | ARMADILLOEDTX00000665 | ARMADILLOEDTX00000670 |
| DTX-0137 | | | | I Have to be the Best Custodian of the Brand I Can be": Cesar Gueikian on the Past and Future of Gibson, Guitar.com - Gueikian Depo Exhibit 10 | | |
| DTX-0138 | | | | Gibson Modern Collection - Gueikian Depo Exhibit 11 | | |
| DTX-0139 | | | | Letter from A. Bates to M. Hughes Re: Banger Guitars Infringement of Gibson Trademarks -- Gueikian Depo Exhibit 12 | | |
| DTX-0140 | | | | Boutique Collaboration & License Agreement between Gibson Brands, Inc., Matthew Hughes and Banker Custom Guitars dated June 27, 2019 - Gueikian Depo Exhibit 13 | | |
| DTX-0141 | | | | Letter from A. Bates to G. Currie Re: Infringement of Gibson Trademarks by Echopark Guitars - Gueikian Depo Exhibit 14 | | |
| DTX-0142 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Gueikian Depo Exhibit 15 | | |
| DTX-0143 | | | | Email from A. Bates to A. Naydonov Re: Gibson/Dean - Gueikian Depo Exhibit 16 | | |
| DTX-0144 | | | | Gibson v Collings Notice of Opposition - Gueikian Depo Exhibit 17 | | |
| DTX-0145 | | | | Dean Guitars Headstock - Gueikian Depo Exhibit 18 | | |
| DTX-0146 | | | | Gibson Trademark Assignment Cover Sheet - Gueikian Depo Exhibit 19 | | |
| DTX-0147 | | | | Heritage Guitar Inc. Artisan Aged Collection H-535 Electric Guitar, Original Sunburst - Gueikian Depo Exhibit 20 | | |
| DTX-0148 | | | | Boutique Collaboration & License Agreement between Gibson Brands, Inc., and Jimmy Wallace Guitars and Jimmy Wallace dated June 24, 2019 - Gueikian Depo Exhibit 21 | | |
| DTX-0149 | | | | Heritage H530s - Gueikian Depo Exhibit 22 | | |
| DTX-0150 | | | | Draft Declaration of Reverend Guitars - Reverend Depo Exhibit 2 | | |
| DTX-0151 | | | | Volcano Images - Reverend Depo Exhibit 3 | REVEREND_GUITARS-00000019 | REVEREND_GUITARS-00000189 |
| DTX-0152 | | | | Reverend Artists- Reverend Depo Exhibit 4 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-0153 | | | | Reverend Guitars - Sensei HB - Reverend Depo Exhibit 5 | | |
| DTX-0154 | | | | Reverend Manta Ray Images - Reverend Depo Exhibit 6 | REVEREND_GUITARS-00000020 | REVEREND_GUITARS-00000171 |
| DTX-0155 | | | | Reverend Kyle Shutt Images - Reverend Depo Exhibit 7 | REVEREND_GUITARS-00000128 | REVEREND_GUITARS-00000125 |
| DTX-0156 | | | | Reverend Guitars - Marta Ray HB - Reverend Depo Exhibit 8 | | |
| DTX-0157 | | | | Jan - Dec 10 Inventory Spreadsheet - Reverend Depo Exhibit 9 | REVEREND_GUITARS-00000260 | REVEREND_GUITARS-00000260 |
| DTX-0158 | | | | Jan - Dec 11 Inventory Spreadsheet - Reverend Depo Exhibit 10 | REVEREND_GUITARS-00000262 | REVEREND_GUITARS-00000262 |
| DTX-0159 | | | | Jan - Dec 12 Inventory Spreadsheet - Reverend Depo Exhibit 11 | REVEREND_GUITARS-00000264 | REVEREND_GUITARS-00000264 |
| DTX-0160 | | | | Jan - Dec 13 Inventory Spreadsheet - Reverend Depo Exhibit 12 | REVEREND_GUITARS-00000266 | REVEREND_GUITARS-00000266 |
| DTX-0161 | | | | Jan - Dec 14 Inventory Spreadsheet - Reverend Depo Exhibit 13 | REVEREND_GUITARS-00000267 | REVEREND_GUITARS-00000267 |
| DTX-0162 | | | | Jan - Dec 15 Inventory Spreadsheet - Reverend Depo Exhibit 14 | REVEREND_GUITARS-00000268 | REVEREND_GUITARS-00000268 |
| DTX-0163 | | | | Jan - Dec 16 Inventory Spreadsheet - Reverend Depo Exhibit 15 | REVEREND_GUITARS-00000269 | REVEREND_GUITARS-00000269 |
| DTX-0164 | | | | Jan - Dec 17 Inventory Spreadsheet - Reverend Depo Exhibit 16 | REVEREND_GUITARS-00000270 | REVEREND_GUITARS-00000270 |
| DTX-0165 | | | | Jan -Dec 18 Inventory Spreadsheet - Reverend Depo Exhibit 17 | REVEREND_GUITARS-00000271 | REVEREND_GUITARS-00000271 |
| DTX-0166 | | | | Jan - Dec 19 Inventory Spreadsheet - Reverend Depo Exhibit 18 | REVEREND_GUITARS-00000272 | REVEREND_GUITARS-00000272 |
| DTX-0167 | | | | Reverend Advertising Materials - Reverend Depo Exhibit 19 | REVEREND_GUITARS-00000002 | REVEREND_GUITARS-00000127 |
| DTX-0168 | | | | Bring Some Fun to Your House With the Ron Asheton Legacy Fun Pack - Reverend Depo Exhibit 20 | REVEREND_GUITARS-00000119 | REVEREND_GUITARS-00000181 |
| DTX-0169 | | | | Reverend Manta Ray HB Ads - Reverend Depo Exhibit 21 | REVEREND_GUITARS-00000121; REVEREND_GUITARS-00000146 | REVEREND_GUITARS-000000122; REVEREND_GUITARS-00000148 |
| DTX-0170 | | | | Letter from A. Bates to K. Haas Re: Haas Guitar's Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 22 | REVEREND_GUITARS-00000205 | REVEREND_GUITARS-00000217 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0171 | | | | Letter from A. Bates to K. Haas Re: Haas Guitar's ("Haas") Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 23 | REVEREND_GUITARS-00000190 | REVEREND_GUITARS-00000204 |
| DTX-0172 | | | | Letter from R. Bienstock to A. Bates Re: Haas Guitars, LLC // Gibson Brands, Inc. // Violation of Rules of Professional Conduct - Rule 4.2 [Our File No. 61833.0001] - Reverend Depo Exhibit 24 | REVEREND_GUITARS-00000219 | REVEREND_GUITARS-00000239 |
| DTX-0173 | | | | Letter from A. Bates to R. Bienstock Re: Haas Guitar's ("Haas"") Infringement of Gibson's Flying V Body Design Trademark - Reverend Depo Exhibit 25 | REVEREND_GUITARS-00000218 | REVEREND_GUITARS-00000218 |
| DTX-0174 | | | | Reverend Website - Reverend Depo Exhibit 26 | REVEREND_GUITARS-00000240 | REVEREND_GUITARS-00000258 |
| DTX-0175 | | | | Reverend Updated Sales Spreadsheet #1 - Reverend Depo Exhibit 27 | | |
| DTX-0176 | | | | Reverend Updated Sales Spreadsheet #2 - Reverend Depo Exhibit 28 | | |
| DTX-0177 | | | | Reverend Udated Sales Spreadsheet #3 - Reverend Depo Exhibit 29 | | |
| DTX-0178 | | | | Reverend Updated Sales Spreadsheet #4 - Reverend Depo Exhibit 30 | | |
| DTX-0179 | | | | Draft Declaration of Heritage Guitars, Inc. - Heritage Depo Exhibit 2 | | |
| DTX-0180 | | | | Heritage Guitars H-530 - Hollow Body Electric Guitar - Heritage Depo Exhibit 3 | | |
| DTX-0181 | | | | Heritage Guitars H-535 - Semi-Hollow Body Electric Guitar - Heritage Depo Exhibit 4 | | |
| DTX-0182 | | | | Heritage Guitar, Inc. Catalog Effective December 1, 1989 - Heritage Depo Exhibit 5 | HER0001 | HER0158 |
| DTX-0183 | | | | Encore The Heritage Continues in Kalamazoo by Robert Weir - Heritage Depo Exhibit 6 | HER0159 | HER0176 |
| DTX-0184 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Modtech Depo Exhibit 1 | | |
| DTX-0185 | | | | The Scorpions Rock the World...with Gibson - Jernigan Depo Exhibit 1 | | |
| DTX-0186 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0187 | | | | Dean Water V Ad - Jernigan Depo Exhibit 3 | ARMADILLOEDTX00001380 | ARMADILLOEDTX00001380 |
| DTX-0188 | | | | Dean Guitars V 79 Flame Top - Trans Black - Jernigan Depo Exhibit 5 | | |
| DTX-0189 | | | | Dean Guitars ZX - Classic Black - Jernigan Depo Exhibit 6 | | |
| DTX-0190 | | | | Dean Guitars Gran Sport - Trans Cherry - Jernigan Depo Exhibit 7 | | |
| DTX-0191 | | | | Luna guitars Athena Semi-Hollowbody - Gloss Natural - Jernigan Depo Exhibit 7A | | |
| DTX-0192 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Jernigan Depo Exhibit 9 | | |
| DTX-0193 | | | | Dealer Brief Re: Dean Guitars To: Gibson Brands' Dealers June 3, 2019 - Dean Johnson Depo Exhibit 1 | | |
| DTX-0194 | | | | Dean Johnson Guitars Website - Dean Johnson Depo Exhibit 2 | | |
| DTX-0195 | | | | Dean Johnson's Music 2018 and 2019 YTD Sales and Variance - Dean Johnson Depo Exhibit 3 | ARMADILLOEDTX00008630 | ARMADILLOEDTX00008630 |
| DTX-0196 | | | | D'Angelico Excel FX-DC - D'Angelico Depo Exhibit 2 | ARMADILLOEDTX00029805 | ARMADILLOEDTX00029805 |
| DTX-0197 | | | | Excel DC - D'Angelico Guitars - D'Angelico Depo Exhibit 3 | | |
| DTX-0198 | | | | Artists - D'Angelico Guitars - D'Angelico Depo Exhibit 4 | | |
| DTX-0199 | | | | Spreadsheet of DC Guitar sales from 2017 to year-to-date 2020 - D'Angelico Depo Exhibit 5 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0200 | | | | Sales spreadsheet for EXL-1 Throwback and Style B Throwback - D'Angelico Depo Exhibit 6 | | |
| DTX-0201 | | | | Premier DC - D'Angelico Guitars - D'Angelico Depo Exhibit 7 | | |
| DTX-0202 | | | | Deluxe DC - Deluxe Series - D'Angelico Guitars - D'Angelico Depo Exhibit 8 | | |
| DTX-0203 | | | | Excel EXL-1 Throwback Excel Series D'Angelico Guitars - D'Angelico Depo Exhibit 9 | | |
| DTX-0204 | | | | Excel Style B Throwback - Excel Series - D'Angelico Guitars - D'Angelico Depo Exhibit 10 | | |
| DTX-0205 | | | | Sam Ash Fall 2016 Catalog - D'Angelico Depo Exhibit 12 | D_ANGELICO-00000007 | D_ANGELICO-00000012 |
| DTX-0206 | | | | D' Angelico Deluxe Brighton, The Retailer February 2019 Volume 36, No. 2 - D'Angelico Depo Exhibit 13 | | |
| DTX-0207 | | | | Ultimate Gear Guide New Products for 2017 Ads - D'Angelico Depo Exhibit 14 | | |
| DTX-0208 | | | | D' Angelico Ad, The Retailer, June 15, 2017, Volume 34, No. 6 - D'Angelico Depo Exhibit 15 | | |
| DTX-0209 | | | | D'Angelico Ad, The Retailer, July 13, 2017, Volume 34, No. 7 - D'Angelico Depo Exhibit 16 | | |
| DTX-0210 | | | | D'Angelico Ad, The Retailer, September 15, 2017, Volume 34, No. 9 - D'Angelico Depo Exhibit 17 | | |
| DTX-0211 | | | | D'Angelico Ad, Guitar World, Vol. 38, No. 11, November 2017 - D'Angelico Depo Exhibit 18 | | |
| DTX-0212 | | | | D'Angelico, The Retailer, November 15, 2017, Volume 34, No. 11 - D'Angelico Depo Exhibit 19 | | |
| DTX-0213 | | | | Brad Whitford of Aerosmith Wails on his EX-DC Playing Through a Series of 3 Monkeys Stacks for an Incredible Tone, Guitar World, Vol. 36, No. 1, January 2015 - D'Angelico Depo Exhibit 20 | ARMADILLOEDTX00007670 | ARMADILLOEDTX00007672 |
| DTX-0214 | | | | D'Angelico Excel Ad, Guitar Player, August 2005 - D'Angelico Depo Exhibit 21 | ARMADILLOEDTX00000205 | ARMADILLOEDTX00000206 |
| DTX-0215 | | | | D'Elegance and Power, D'Angelico's EX-DC and EX-SD, Vintage Guitar, March 2014, Vol. 28, No. 05 - D'Angelico Depo Exhibit 22 | ARMADILLOEDTX00000219 | ARMADILLOEDTX00000220 |
| DTX-0216 | | | | D'Angelico Ad, Guitar World, Vol. 35, No. 13, Holiday 2014- D'Angelico Depo Exhibit 23 | ARMADILLOEDTX00007664 | ARMADILLOEDTX00007666 |
| DTX-0217 | | | | D'Angelico Ad, Guitar World, Vol. 39, No. 1, January 2018 - D'Angelico Depo Exhibit 24 | | |
| DTX-0218 | | | | D'Angelico Excel DC Shoreline, Ultimate Gear Guide - D'Angelico Depo Exhibit 25 | | |
| DTX-0219 | | | | D'Angelico Ad, Musician's Fried March 2017 - D'Angelico Depo Exhibit 26 | | |
| DTX-0220 | | | | D'Angelico Excel Ad, Musician's Friend Source Book, Fall 2017 - D'Angelico Depo Exhibit 27 | | |
| DTX-0221 | | | | D'Angelico Ad, The Retailer, December 15, 2017, Volume 34, No. 12 - D'Angelico Depo Exhibit 28 | | |
| DTX-0222 | | | | D'Angelico Premier Brighton Ad, The Retailer, January 2019, Volume 36, No. - D'Angelico Depo Exhibit 29 | | |
| DTX-0223 | | | | D'Angelico and Dean Guitars, Ultimate Gear Guite New Products for 2018 - D'Angelico Depo Exhibit 30 | | |
| DTX-0224 | | | | Squier, Ibanez, Gretsch, D'Angelico Guitars, Musician's Friend, Jan. 2019 - D'Angelico Depo Exhibit 31 | | |
| DTX-0225 | | | | The Retailer, July 2018, Volume 35, No. 7 - D'Angelico Depo Exhibit 32 | | |
| DTX-0226 | | | | Music Inc Magazine August 2018, Vol. 29, No. 7 - D'Angelico Depo Exhibit 33 | | |
| DTX-0227 | | | | MMR September 2018 - D'Angelico Depo Exhibit 34 | | |
| DTX-0228 | | | | MMR September 2018 - D'Angelico Depo Exhibit 35 | | |
| DTX-0229 | | | | Ultimate Gear Guite New Products for 2017- D'Angelico Depo Exhibit 36 | | |
| DTX-0230 | | | | D' Angelico Ads, The Retailer, February 15, 2017, Volume 34, No. 2 - D'Angelico Depo Exhibit 37 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0231 | | | | D'Angelico Ad, The Retailer, March 15, 2017, Volume 34, No. 3 - D'Angelico Depo Exhibit 38 | | |
| DTX-0232 | | | | D'Angelico Ad, Guitar World, Vol. 38, No. 4, April 2017 - D'Angelico Depo Exhibit 39 | | |
| DTX-0233 | | | | D'Angelico Ad, The Retailer, April 15, 2017, Volume 34, No. 4 - D'Angelico Depo Exhibit 40 | | |
| DTX-0234 | | | | D'Angelico Listings, Musician's Friend, July 2017 - D'Angelico Depo Exhibit 41 | | |
| DTX-0235 | | | | Musician's Friend Source Book, Fall 2017 - D'Angelico Depo Exhibit 42 | | |
| DTX-0236 | | | | D'Angelico Ad, Music Inc, October 2017, Vol. 28, No. 9 - D'Angelico Depo Exhibit 43 | | |
| DTX-0237 | | | | 1954 D'Angelico New Yorker, Acoustic Guitar, August 1998 - D'Angelico Depo Exhibit 44 | D ANGELICO-00000001 | D ANGELICO-00000001 |
| DTX-0238 | | | | D'Angelico Encore Ad - D'Angelico Depo Exhibit 45 | D ANGELICO-00000005 | D ANGELICO-00000005 |
| DTX-0239 | | | | D'Angelico Encore Ad #2 - D'Angelico Depo Exhibit 46 | D ANGELICO-00000006 | D ANGELICO-00000006 |
| DTX-0240 | | | | The Chinery Collection - D'Angelico Depo Exhibit 47 | D ANGELICO-00000015 | D ANGELICO-00000016 |
| DTX-0241 | | | | D'Angelico Guitars Mini DC sales spreadsheet - D'Angelico Depo Exhibit 48 | | |
| DTX-0242 | | | | D'Angelico Guitars Mini DC Updated Sales Spreadsheet - D'Angelico Depo Exhibit 49 | | |
| DTX-0243 | | | | D'Angelico U.S. Sales Spreadsheet - D'Angelico Depo Exhibit 50 | | |
| DTX-0244 | | | | Draft Declaration of Colling Guitars, Inc. - Collings Depo Exhibit 2 | | |
| DTX-0245 | | | | Domestic I-30/I-35 Revenue Spreadsheet - Collings Depo Exhibit 3 | COLLINGS-00000049 | COLLINGS-00000049 |
| DTX-0246 | | | | Collings I-30 LC Fully-Hollow Double Cutaway Electric Guitar - Collings Depo Exhibit 4 | | |
| DTX-0247 | | | | Various @collingsguitars Instagram posts I-30 LC and I-35 LC - Collings Depo Exhibit 5 | | |
| DTX-0248 | | | | Various @collingsguitars Twitter posts I-30 LC and I-35 LC - Collings Depo Exhibit 6 | | |
| DTX-0249 | | | | U.S. Print Advertising Expenditures I-35 and I-30 models only spreadsheet - Collings Depo Exhibit 7 | COLLINGS-00000050 | COLLINGS-00000050 |
| DTX-0250 | | | | Various Collings Guitars Ads Audley Freed I-30 LC, Bill Frisell I-30 LC and I-35 LC Deluxe, Doyle Bramhall II I-35 LC, Zac Brown I-35 LC - Collings Depo Exhibit 8 | | |
| DTX-0251 | | | | Premier Guitar Collings Guitars Ads Bill Frisell I-35 LC Deluxe, Zac Brown I-35 LC, Doyle Bramhall II I-35 LC - Collings Depo Exhibit 9 | ARMADILLOEDTX00007721; ARMADILLOEDTX00007727; ARMADILLOEDTX00007737 | ARMADILLOEDTX00007723; ARMADILLOEDTX00007729; ARMADILLOEDTX00007739 |
| DTX-0252 | | | | Collings Artists & Sightings - Collings Depo Exhibit 10 | | |
| DTX-0253 | | | | Letter from J. Bates to Collings Guitars Legal Department Re: Trademark Infringement and Unauthorized Use of the GIBSON ES Body Shape Design and Fern Inlay Head Stock Trademarks - Collings Depo Exhibit 11 | COLLINGS-00000027 | COLLINGS-00000035 |
| DTX-0254 | | | | Letter from R. Bienstock to J. Bates Re: Collings Guitars, Inc. // Gibson Brands, Inc. // Alleged Infringement of Intellectual Property [Our File No. 1248-011] - Collings Depo Exhibit 12 | COLLINGS-00000043 | COLLINGS-00000045 |
| DTX-0255 | | | | Letter from J. Bates to R. Bienstock Re: Infringement of Gibson's ES Body Shape Design and Fern Inlay Head Stock Design by Collings Guitars, Inc. - Collings Depo Exhibit 13 | COLLINGS-00000036 | COLLINGS-00000042 |
| DTX-0256 | | | | Letter from R. Bienstock to J. Bates Re: Collings Guitars, Inc. // Gibson Brands, Inc. // Alleged Infringement of Intellectual Property [Our File No. 1248-011] - Collings Depo Exhibit 14 | COLLINGS-00000046 | COLLINGS-00000048 |
| DTX-0257 | | | | Notice to Take Deposition Pursuant to Rule 30(b)(6) - Rasnick Depo Exhibit 1 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-0258 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0259 | | | | Email from K. Shuettinger to A. Naydonov, A. Bates, J. Bates, and R. Berkowitz Re: Gibson v. Armadillo - Rasnick Depo Exhibit 5 | | |
| DTX-0260 | | | | Email from K. Schuettinger to A. Naydonov, R. Berkowitz, and A. Bates Re: Gibson v. Armadillo, 4:19-358-ALM - Rasnick Depo Exhibit 6 | | |
| DTX-0261 | | | | LTD Alexi 200, Ibanez ASV93 Artcore Expressionist, Dean Dave Mustaine Signature V, Jackson Phil Demmel Demmelition King V, Dean Razorback, Reverend Sensei HB-LE - Rock Depo Exhibit 5 | | |
| DTX-0262 | | | | Sam Ash Electric Guitars of Distinction - Rock Depo Exhibit 6 | | |
| DTX-0263 | | | | Sam Ash Electric Guitars of Distinction - Rock Depo Exhibit 7 | | |
| DTX-0264 | | | | Heritage Lonnie Mack The Wham of that Memphis Man! - Rock Depo Exhibit 8 | | |
| DTX-0265 | | | | Headstock photos - Rock Depo Exhibit 9 | | |
| DTX-0266 | | | | Heritage Guitars H-III H-Story reborn - Rock Depo Exhibit 10 | | |
| DTX-0267 | | | | Ibanez Iceman II and Destroyer II - Rock Depo Exhibit 11 | | |
| DTX-0268 | | | | Gretsch Falcon Players Edition - Rock Depo Exhibit 12 | | |
| DTX-0269 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0270 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0271 | | | | Dean and Luna V Series, Eric Peterson Series, Karl Sanders Series, Michael Schenker Series, Traci Guns Series, Z Series, John Connolly Series, Athena Series, Fauna Hummingbird, Fauna Dragon, Fauna Dragonfly, Modern 24, Gran Sport, USA Throughbred Top, V Instagram - Salmon Depo Exhibit 8 | | |
| DTX-0272 | | | | 2017 Schecter Catalog - Salmon Depo Exhibit 9 | | |
| DTX-0273 | | | | Eastman Guitars T186MX, T185MX, T184MX, T64/v, T64/v-T, T59/v, T486, T486B, T484, T386 - Salmon Depo Exhibit 10 | | |
| DTX-0274 | | | | Newark St. Collection - Guild Guitars - Salmon Depo Exhibit 11 | | |
| DTX-0275 | | | | Premier DC - D'Angelico Guitars - Salmon Depo Exhibit 12 | | |
| DTX-0276 | | | | Eastwood McGeoch 1000 - Eastwood Guitars - Salmon Depo Exhibit 13 | | |
| DTX-0277 | | | | Retroscape H-III by Hagstrom Guitars of Sweden - Salmon Depo Exhibit 14 | | |
| DTX-0278 | | | | Cavallo EX Korina - Diamond Guitars - Salmon Depo Exhibit 15 | | |
| DTX-0279 | | | | Gran Majesto - Duesenberg - Salmon Depo Exhibit 16 | | |
| DTX-0280 | | | | Falcon, Country Gentleman, Nashville, Streamliner, Electromatic, Broadkaster, G6120TB-DE, G6136B-TP, G6136B-TP12 - Gretsch - Salmon Depo Exhibit 17 | | |
| DTX-0281 | | | | 533 Model - Stagg - Salmon Depo Exhibit 18 | | |
| DTX-0282 | | | | Extreme JR-V Extreme Exotic with Floyd Rose - B.C. Rich Guitar - Salmon Depo Exhibit 19 | | |
| DTX-0283 | | | | Draft Declaration of Jam Industries USA, LLC - JAM Industries Depo Exhibit 2 | | |
| DTX-0284 | | | | Hamer Standard and Vector Sales Figures Spreadsheet - JAM Industries Depo Exhibit 3 | JAM 000001 | JAM 000002 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0285 | | | | Hamer Guitars Magazine Ads - JAM Industries Depo Exhibit 4 | JAM000047 | JAM000060 |
| DTX-0286 | | | | Email from B. Griffin to G. Soucy Re: Hamer Import Series Guitars Now Shipping from KMC Music - JAM Industries Depo Exhibit 5 | JAM 000028 | JAM 000029 |
| DTX-0287 | | | | Washburn Guitars 2005 Catalog - JAM Industries Depo Exhibit 6 | | |
| DTX-0288 | | | | Washburn Guitars 2006 Catalog - JAM Industries Depo Exhibit 7 | | |
| DTX-0289 | | | | Washburn Guitars 2007 Catalog - JAM Industries Depo Exhibit 8 | | |
| DTX-0290 | | | | Washburn Guitars 2008 Catalog - JAM Industries Depo Exhibit 9 | | |
| DTX-0291 | | | | Washburn Guitars 2009 Catalog - JAM Industries Depo Exhibit 10 | | |
| DTX-0292 | | | | Washburn Guitars 2010 Catalog - JAM Industries Depo Exhibit 11 | | |
| DTX-0293 | | | | Washburn Guitars 2012 Catalog - JAM Industries Depo Exhibit 12 | | |
| DTX-0294 | | | | Washburn Guitars 2013 Catalog - JAM Industries Depo Exhibit 13 | | |
| DTX-0295 | | | | Washburn Guitars 2014 Catalog - JAM Industries Depo Exhibit 14 | | |
| DTX-0296 | | | | Washburn Guitars 2015 Catalog - JAM Industries Depo Exhibit 15 | | |
| DTX-0297 | | | | Washburn Guitars 2015 Catalog - Parallaxe - JAM Industries Depo Exhibit 16 | | |
| DTX-0298 | | | | Washburn Guitars 2016 Catalog - JAM Industries Depo Exhibit 17 | | |
| DTX-0299 | | | | Washburn Guitars 2016 Catalog - Parallaxe - JAM Industries Depo Exhibit 18 | | |
| DTX-0300 | | | | JAM List of Washburn Model numbers and Units Sold Spreadsheet - JAM Industries Depo Exhibit 19 | JAM 000061 | JAM 000064 |
| DTX-0301 | | | | Parallaxe V26 - Washburn Guitars - JAM Industries Depo Exhibit 20 | | |
| DTX-0302 | | | | John Bell - Washburn Guitars - JAM Industries Depo Exhibit 21 | | |
| DTX-0303 | | | | Dean Guitars Advertisements - Armadillo Zelinksy Depo Exhibit 1 | ARMADILLOEDTX00001308; ARMADILLOEDTX00001297; ARMADILLOEDTX00001328; ARMADILLOEDTX00003254; ARMADILLOEDTX00001335; ARMADILLOEDTX00003776; ARMADILLOTX00001298; ARMADILLOTX00001380; ARMADILLOTX00003778; ARMADILLOTX00001414; ARMADILLOTX00001445; ARMADILLOTX00001475 | ARMADILLOEDTX00003255; ARMADILLOEDTX00003777; ARMADILLOTX00003779; ARMADILLOTX00001419 |
| DTX-0304 | | | | Dean Guitars Ads - Armadillo Zelinsky Depo Exhibit 2 | ARMADILLOEDTX00001311; ARMADILLOEDTX00001322; ARMADILLOEDTX00001329; | ARMADILLOEDTX00001312; ARMADILLOEDTX00001323; ARMADILLOEDTX00001330; |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | | ARMADILLOEDTX00001357; ARMADILLOEDTX00001390; ARMADILLOEDTX00001437; ARMADILLOEDTX00003306; ARMADILLOEDTX00001464 | ARMADILLOEDTX00001364; ARMADILLOEDTX00001393; ARMADILLOEDTX00001440; ARMADILLOEDTX00003309; ARMADILLOEDTX00001467 |
| DTX-0305 | | | | Dean Guitars Pricelists - Armadillo Zelinsky Depo Exhibit 3 | ARMADILLOEDTX00001344; ARMADILLOEDTX00001365; ARMADILLOEDTX00001383; ARMADILLOEDTX00001399; ARMADILLOEDTX00001402; ARMADILLOEDTX00001404: ARMADILLOEDTX00001422; ARMADILLOEDTX00001451; ARMADILLOEDTX00001462; ARMADILLOEDTX00001476 | ARMADILLOEDTX00001384; ARMADILLOEDTX00001400; ARMADILLOEDTX00001428 |
| DTX-0306 | | | | The History of Dean - The Famous Girl in the Water Ad - Armadillo Zelinsky Depo Exhibit 4 | DEANZELINSKY0001 | DEANZELINSKY0007 |
| DTX-0307 | | | | The Official Vintage Guitar Magazine Price Guide 2015 - Gibson Zelinsky Depo Exhibit F | | |
| DTX-0308 | | | | 15th Edition Blue Book of Electric Guitars - Gibson Zelinsky Depo Exhibit G | | |
| DTX-0309 | | | | Cordoba Music Group 902(11) Declaration & Exhibits | CMG 000001; CMG 000019 | CMG 000009; CMG 000212 |
| DTX-0310 | | | | Declaration of Eastman Music Company Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhs A-B | | |
| DTX-0311 | | | | EMD Music SA 902(11) Declaration and Exhibits | EMD_MUSIC_SA-00000001 | EMD_MUSIC_SA-00000032 |
| DTX-0312 | | | | Declaration of E.S.P. Shibuya Enterprises, Inc. d/b/a the ESP Guitar Company Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits | ESP 000001 | ESP 000867 |
| DTX-0313 | | | | Declaration of Fender Musical Instruments Corporation and Exhibits | | |
| DTX-0314 | | | | Declaration of Hoshino USA, Inc. and Exhibits A-E | | |
| DTX-0315 | | | | Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) and Exhibits A-D | JCMI_000022; JCMI_000035; JCMI_000045; JCMI_000051; JCMI_000058; JCMI_000061; JCMI_000066; JCMI_000069; JCMI_000071; JCMI_000099; | JCMI_000030; JCMI_000040; JCMI_000045; JCMI_000053; JCMI_000058; JCMI_000063; JCMI_000066; JCMI_000066; JCMI_000073; JCMI_000102; |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | | JCMI_000128; | JCMI_000129; |
| | | | | | JCMI_000138; | JCMI_000138; |
| | | | | | JCMI_000140; | JCMI_000140; |
| | | | | | JCMI_000147; | JCMI_000147; |
| | | | | | JCMI_000149; | JCMI_000153; |
| | | | | | JCMI_000155; | JCMI_000155; |
| | | | | | JCMI_000160; | JCMI_000160; |
| | | | | | JCMI_000163; | JCMI_000166; |
| | | | | | JCMI_000170; | JCMI_000171; |
| | | | | | JCMI_000174; | JCMI_000174; |
| | | | | | JCMI_000179; | JCMI_000179; |
| | | | | | JCMI_000182; | JCMI_000186; |
| | | | | | JCMI_000191; | JCMI_000191; |
| | | | | | JCMI_000196; | JCMI_000196; |
| | | | | | JCMI_000198; | JCMI_000201; |
| | | | | | JCMI_000204; | JCMI_000204; |
| | | | | | JCMI_000206; | JCMI_000206; |
| | | | | | JCMI_000211; | JCMI_000211; |
| | | | | | JCMI_000214; | JCMI_000216; |
| | | | | | JCMI_000219; | JCMI_000219; |
| | | | | | JCMI_000221; | JCMI_000221; |
| | | | | | JCMI_000225; | JCMI_000230; |
| | | | | | JCMI_000232; | JCMI_000233; |
| | | | | | JCMI_000237; | JCMI_000238; |
| | | | | | JCMI_000242; | JCMI_000245; |
| | | | | | JCMI_000247; | JCMI_000248; |
| | | | | | JCMI_000255; | JCMI_000258; |
| | | | | | JCMI_000260; | JCMI_000261; |
| | | | | | JCMI_000270; | JCMI_000274; |
| | | | | | JCMI_000284; | JCMI_000284; |
| | | | | | JCMI_000286; | JCMI_000287; |
| | | | | | JCMI_000296; | JCMI_000299; |
| | | | | | JCMI_000301; | JCMI_000302; |
| | | | | | JCMI_000306; | JCMI_000308; |
| | | | | | JCMI_000311; | JCMI_000311; |
| | | | | | JCMI_000316; | JCMI_000316; |
| | | | | | JCMI_000319; | JCMI_000320; |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| | | | | | JCMI_000322; JCMI_000360; JCMI_000366; JCMI_000376; JCMI_000380; JCMI_000384; JCMI_000591; JCMI_000605; JCMI_000607; JCMI_000610; JCMI_000614; JCMI_000627; JCMI_000629; JCMI_000632; JCMI_000637; JCMI_000649; JCMI_000651; JCMI_000655; JCMI_000659; JCMI_000662; JCMI_000749; | JCMI_000327; JCMI_000361; JCMI_000367; JCMI_000378; JCMI_000380; JCMI_000384; JCMI_000595; JCMI_000605; JCMI_000607; JCMI_000611; JCMI_000618; JCMI_000627; JCMI_000629; JCMI_000633; JCMI_000642; JCMI_000649, JCMI_000652; JCMI_000656; JCMI_000659; JCMI_000662; JCMI_000759;" |
| DTX-0316 | | | | 902(11) Declaration of Jackson Charvel Manufacturing, Inc. (JCMI) and Exhibit 1 | | |
| DTX-0317 | | | | Declaration of JAM Industries USA, LLC Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibit A | JAM 000061 | JAM 000064 |
| DTX-0318 | | | | Declaration of John Hornby Skewes & Co., Ltd. (JHS) Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits | JOHN_HORNBY_SKEWES_0 00000009; JOHN_HORNBY_SKEWES_0 00001113; JHS000001; JHS000037 | JOHN_HORNBY_SKEWES_0 00000126; JOHN_HORNBY_SKEWES_0 00001116; JHS000035; JHS000076 |
| DTX-0319 | | | | Declaration of Korg USA, Inc. Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits A-B | KORGUSA00000001; KORGUSA00000013; KORGUSA00000020; KORGUSA00000042; | KORGUSA00000011; KORGUSA00000018; KORGUSA00000040; KORGUSA00000053 |
| DTX-0320 | | | | Custodian of Records Declaration of McCurdy Guitars and Exhibits A-B | | |
| DTX-0321 | | | | Declaration of Peavey Electronics Corporation Regarding Production of Business Records Under Federal Rule of Evidence 902(11) | PEAVEY 000001 | PEAVEY 000602 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0322 | | | | Declaration of Schecter Guitar Research, Inc. Regarding Production of Business Records Under Federal Rule of Evidence 902(11) and Exhibits A-I | SGR 000001 | SGR 000627 |
| DTX-0323 | | | | Custodian of Records Declaration of Tony Cochran Guitars and Exhibits A-E | TONYCOCHRAN0001 | TONYCOCHRAN0025 |
| DTX-0324 | | | | Tropical Music Declaration of Oscar Mederos, executed February 29, 2020, and its Exhibits | TROPICAL 001 | TROPICAL 007 |
| DTX-0325 | | | | Appendix A to the Expert Report of Dr. Michael J. Barone: Curriculum Vitae of Michael Barone | | |
| DTX-0326 | | | | Appendix B to the Expert Report of Dr. Michael J. Barone: Survey Questionnaire | | |
| DTX-0327 | | | | Gruhn Exhibit - Gruhn Magazine Articles (2010-2019) Spreadsheet | | |
| DTX-0328 | | | | Gruhn Exhibit - George Gruhn - CV | | |
| DTX-0329 | | | | Gruhn Exhibit - Bacon, Tony, Flying V, Explorer, Firebird (Milwaukee, WI: Backbeat Books 2011), 21, 29, 31-32 | | |
| DTX-0330 | | | | Gruhn Exhibit - Meiners, Larry, Flying V – The Illustrated History of this Modernistic Guitar (n.p.: Flying Vintage 2001), 8-9, 51, 67 | | |
| DTX-0331 | | | | Gruhn Exhibit - Greenwood, Alan and Hembree, Gil – The Official Vintage Guitar Price Guide 2020 (Bismark, ND: Vintage Guitar Magazine 2020), 66-67, 127, 146-148, 150-151, 180-185, 202, 211, 215, 217-218, 225, 233, 280. | | |
| DTX-0332 | | | | Gruhn Exhibit - "Electric Guitars." Gibson, 18 February 2020, https://www.gibson.com/Guitars/Designer. | | |
| DTX-0333 | | | | Gruhn Exhibit - Hembree, Gil, Gibson Guitars – Ted McCarty's Golden Era 1948-1966 (Austin, TX: GH Books 2007), 259. | | |
| DTX-0334 | | | | Gruhn Exhibit - Excerpt of prior expert Report of Walter Carter. | 012358; 012370; 012388; 062479; 062491; 062509 | 012358; 012372; 012388; 062479; 062493; 062509 |
| DTX-0335 | | | | Gruhn Exhibit - Bacon, Tony, The Ibanez Electric Guitar Book (Milwaukee, WI: Backbeat Books 2013), 22-23 (16), 30-31 (17), 66-67 (19, 165). | JHS002000; JHS001371; JHS001760; ARMADILLOEDTX00000251; ARMADILLOEDTX00000272; ARMADILLOEDTX00000322 | JHS002000; ARMADILLOEDTX00000252 |
| DTX-0336 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1975 Custom." 1975. 2. Web. https://www.ibanez.com/usa/support/catalogs/19750101000003.html; Guitar Player December 1975: 55. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape; Headstock-Shape | JHS001191 ARMADILLOEDTX00000291 | JHS001192 ARMADILLOEDTX00000292 |
| DTX-0337 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1976 Golden Oldies." 1976. 14-16. Web. https://www.ibanez.com/usa/support/catalogs/19760102000003.html; Guitar Player April 1976: 38. Print; Guitar World Holiday 2017. Guitar Player January 1976: 57. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | JHS006666; JHS010205; ARMADILLOEDTX00007667; ARMADILLOEDTX00000259 | JHS006667; JHS010206; ARMADILLOEDTX00007669; ARMADILLOEDTX00000260 |
| DTX-0338 | | | | Gruhn Exhibit - Ibanez. "1982 Ibanez Iceman II Destroyer II and Rocket Roll II Electric Guitars." 1982. 3. Web. https://www.ibanez.com/usa/support/catalogs/19820101000016.html. Third-Party Evidence: V-Shape; Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0339 | | | | Gruhn Exhibit - Ibanez. "Ibanez 1983 X Series." 1983. 2. Web. https://www.ibanez.com/usa/support/catalogs/19830101000001.html. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0340 | | | | Gruhn Exhibit - "1976 Electra Guitar and Bass Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1976.php. Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0341 | | | | Gruhn Exhibit - "1977 Electra Guitar and Bass Catalog," 14-17. Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1977.php "1977 Electra Price List." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1977_pricelist.php . Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0342 | | | | Gruhn Exhibit - "1978 Electra Price List with Guitar Pictures." Vintaxe.com, 10 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_pricelist_1978.php . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | JHS003611 ARMADILLOEDTX00000313 | JHS003612 ARMADILLOEDTX00000314 |
| DTX-0343 | | | | Gruhn Exhibit - "1979 Electra Price List with Guitar Pictures." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_pricelist_1979.php. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0344 | | | | Gruhn Exhibit - Greenwood, Alan and Hembree, Gil — The Official Vintage Guitar Price Guide 2013 (Bismark, ND: vintage Guitar Magazine 2020), 49. Third-Party Evidence: Explorer-Shape; Headstock-Shape | JHS002966 ARMADILLOEDTX00000285 | JHS002967 ARMADILLOEDTX00000286 |
| DTX-0345 | | | | Gruhn Exhibit - "1983 Electra Dealer Sheets with Pricelist." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1983.php. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0346 | | | | Gruhn Exhibit - Music Emporium USA. "1975 Music Emporium USA Discount Catalog." 1975. 16-17. Web. http://www.preservationsound.com/wp-content/uploads/2011/09/Music_Emporium_1975_Catalog.pdf. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0347 | | | | Gruhn Exhibit - "1982 Hamer Vector Guitar Flyer." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_vector_1982.php. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0348 | | | | Gruhn Exhibit - "1983 Hamer Guitar Brochure with Pricelist." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1983.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0349 | | | | Gruhn Exhibit - "1998 Hamer Slammer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_slammer_1998.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0350 | | | | Gruhn Exhibit - Guitar Buyers Guide 1998-99. Third-Party Evidence: V-Shape | JHS001496 ARMADILLOEDTX00000269 | JHS001497 ARMADILLOEDTX00000270 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0351 | | | | Gruhn Exhibit - "2003 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2003.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0352 | | | | Gruhn Exhibit - "2005 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2005.php . Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0353 | | | | Gruhn Exhibit - "2007 Hamer XT Series Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_xt_2007.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0354 | | | | Gruhn Exhibit - "2009 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2009.php; "2009 Hamer XT Series Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_xt_2009.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0355 | | | | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 25 November 2010, 27 January 2020, http://hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20101125225840/http://hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0356 | | | | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 9 November 2011, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20111109010103/http://www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0357 | | | | Gruhn Exhibit - "Vector." Hamer Guitars, 13 May 2012, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20120513132345/http://www.hamerguitars.com/?fa=series&sid=346. Third-Party Evidence: V-Shape | | |
| DTX-0358 | | | | Gruhn Exhibit - "Vector." Hamer Guitars, 10 October 2013, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20131010054017/http://www.hamerguitars.com/?fa=series&sid=346 . Third-Party Evidence: V-Shape | | |
| DTX-0359 | | | | Gruhn Exhibit - "Vector." Hamer Guitars, 7 April 2014, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=346. Wayback Machine, https://web.archive.org/web/20140407224708/http://www.hamerguitars.com/?fa=series&sid=346. Third-Party Evidence: V-Shape | | |
| DTX-0360 | | | | Gruhn Exhibit - "Vector Korina (GVKS)." Hamer Guitars, 5 September 2015, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20150905114216/http://www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0361 | | | | Gruhn Exhibit - Vector Korina (GVKS)." Hamer Guitars, 16 April 2016, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=1822. Wayback Machine, https://web.archive.org/web/20160416230817/http://www.hamerguitars.com/?fa=detail&mid=1822. Third-Party Evidence: V-Shape | | |
| DTX-0362 | | | | Gruhn Exhibit - "New 2017 Line Up." Hamer Guitars, 13 March 2017, 27 January 2020, http://www.hamerguitars.com/2017/. Wayback Machine, https://web.archive.org/web/20170313094218/http://www.hamerguitars.com/2017/; Musical Merchandise Review July 2017: 86. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0363 | | | | Gruhn Exhibit - "1982 Washburn Electrics Guitar Brochure." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_electrics_1982.php. Third-Party Evidence: V-Shape. Third-Party Evidence: ES-335 Shape | | |
| DTX-0364 | | | | Gruhn Exhibit - Guitar World June 2004. "WV80." Washburn Guitars, 3 July 2004, 7 February 2020, http://www.washburn.com/electrics/x/wv80.htm. Wayback Machine, https://web.archive.org/web/20040703001131/http://www.washburn.com/electrics/x/wv80.htm. Third-Party Evidence: V-Shape | JHS008084 ARMADILLOEDTX00000265 | JHS008085 ARMADILLOEDTX00000266 |
| DTX-0365 | | | | Gruhn Exhibit - "WV80." Washburn Guitars, 7 February 2005, 7 February 2020, http://www.washburn.com/electrics/x/wv80.htm/. Wayback Machine, https://web.archive.org/web/20050207221335/http://www.washburn.com/electrics/x/wv80.htm. Third-Party Evidence: V-Shape | | |
| DTX-0366 | | | | Gruhn Exhibit - "Anarchy." Washburn Guitars, 27 November 2005, 7 February 2020, http://washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20051127081534/http://washburn.com/products/electrics/anarchy/index.aspx . Third-Party Evidence: V-Shape | | |
| DTX-0367 | | | | Gruhn Exhibit - "Anarchy." Washburn Guitars, 3 July 2006, 27 January 2020, http://www.washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20060703180610/http://www.washburn.com/products/electrics/anarchy/index.aspx . Third-Party Evidence: V-Shape | | |
| DTX-0368 | | | | Gruhn Exhibit - "Anarchy." Washburn Guitars, 7 July 2007, 7 February 2020, http://www.washburn.com/products/electrics/anarchy/index.aspx. Wayback Machine, https://web.archive.org/web/20070707063118/http://www.washburn.com/products/electrics/anarchy/index.aspx . Third-Party Evidence: V-Shape | | |
| DTX-0369 | | | | Gruhn Exhibit - Washburn Guitars. "2008 Catalog." 2008. 30, 32, 33. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2008Catalog.pdf. Third-Party Evidence: V-Shape; SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0370 | | | | Gruhn Exhibit - Washburn Guitars. "2009 Catalog." 2009. 37-39. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn_2009_Catalog.pdf. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0371 | | | | Gruhn Exhibit - Washburn Guitars. "2010 Electric Guitar Catalog." 2010. 15-16. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn_Electric_Catalog_2010.pdf. Third-Party Evidence: V-Shape | | |
| DTX-0372 | | | | Gruhn Exhibit - Washburn Guitars. "2012 Guitar Catalog." February 2012. 36, 44-46, 50. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WGC2012_LoRes_032112.pdf. Third-Party Evidence: V-Shape. Third-Party Evidence: ES-335 Shape | | |
| DTX-0373 | | | | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 4 February 2012, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20120204025132/http://www.washburn.com:80/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0374 | | | | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 15 August 2013, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20130815142239/http://www.washburn.com/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0375 | | | | Gruhn Exhibit - "Paul Stanley Series." Washburn Guitars, 21 January 2014, 7 February 2020, http://www.washburn.com/products/electrics/paulstanley/. Wayback Machine, https://web.archive.org/web/20140112041259/http://www.washburn.com/products/electrics/paulstanley/ . Third-Party Evidence: V-Shape | | |
| DTX-0376 | | | | Gruhn Exhibit - Washburn Guitars. "2015 Washburn Parallaxe Catalog." April 2015. 26-29, 30-32. Web. https://www.washburn.com/wp-content/uploads/2018/08/2015WashburnParallaxeCatalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0377 | | | | Gruhn Exhibit - "Parallaxe V260." Washburn Guitars, February 2020, https://www.washburn.com/product/v260/. Third-Party Evidence: V-Shape | | |
| DTX-0378 | | | | Gruhn Exhibit - Charvel Manufacturing. "1984 Charvel Jackson Catalog and Pricelist." 1984. Web. https://assets.ctfassets.net/4jcppgetbqrc/4rOWwtJO7Y6SMMS4oCuk66/bb88e21141d0bc4dd99b8523090f4dcb/CharvelJackson-1984-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0379 | | | | Gruhn Exhibit - Charvel Manufacturing. "1985 Charvel Jackson Catalog." 1985. Web. https://assets.ctfassets.net/4jcppgetbqrc/NeXZBrUuOqQESWOMICwUY/c16297be0c3af690db1a8baa47e64558/CharvelJackson-1985-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0380 | | | | Gruhn Exhibit - Grover Jackson, Inc. "1986 Jackson San Dimas Catalog." 1989. Web. https://assets.ctfassets.net/4jcppgetbqrc/RY0seSwWkwmsmcygauaKI/c4316115e883076760b3ac3e15c46e13/Jackson-1986-SanDimas-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-0381 | | | | Gruhn Exhibit - Jackson/Charvel, Inc. "1987 Jackson Catalog." 1987. 10. Web. https://assets.ctfassets.net/4jcppgetbqrc/18xvzHtTzMqI2S8gwkkc4i/77a43b26b27dddd3313a3aa66990fad9/Jackson-1987-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0382 | | | | Gruhn Exhibit - Jackson/Charvel, Inc. "1988 Jackson Catalog." 1988. 10. Web. https://assets.ctfassets.net/4jcppgetbqrc/4HUUbnzCJOaeyYIekM6usk/53d2c618e06b9f96913e845299ae77d5/Jackson-1988-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0383 | | | | Gruhn Exhibit - Jackson/Charvel, Inc. "1989 Jackson Catalog." 1989. 8. Web. https://assets.ctfassets.net/4jcppgetbqrc/3sgjulX2HmCs6Oi6YEYIyO/76f3d3ff3759d524225d8b86a7c35464/Jackson-1989-catalog.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0384 | | | | Gruhn Exhibit - Charvel/Jackson Guitar Company. "Charvette Charvel Jackson 1990-91 Catalog." 1990. 54. Web. https://downloads.ctfassets.net/4jcppgetbqrc/5QN6bCrY8oMssYgsmmMEiq/6a4478c93992e19a66c45c455285525c/JacksonCharvel-1990-91-catalog.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0385 | | | | Gruhn Exhibit - The Jackson/Charvel Guitar Company. "1993 Jackson Catalog." 1993. 20, 27, 41, 46. Web. https://assets.ctfassets.net/4jcppgetbqrc/6GAOHdjahOl0sYu4gEe2oO/0a4fb547d52993b7dbe248121b84dda1/JacksonCharvel-1993-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0386 | | | | Gruhn Exhibit - The Jackson/Charvel Guitar Company. "1994-1995 Jackson Catalog." 1994. 6, 7, 16-17, 24. Web. https://assets.ctfassets.net/4jcppgetbqrc/7J8nVLdQkwKYmaYu6sqm4m/132000759b9d4e60c143f84e3b37954a/Jackson-1994-95-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0387 | | | | Gruhn Exhibit - Jackson Guitar Company. "1996 Jackson Catalog." 1996. 6, 7, 16. Web. https://assets.ctfassets.net/4jcppgetbqrc/4wlRqaCNNCGae6ec8uqUUm/ad2a4be4418035c981d2a955ca88c7f6/Jackson-1996-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0388 | | | | Gruhn Exhibit - Jackson Guitar Company. "1997 Jackson Catalog." 1997. 10, 11, 19. Web. https://assets.ctfassets.net/4jcppgetbqrc/2YaLBPx9c4Q6GWYM6qUQKo/e9342a44216e835255aeb62704e67a37/Jackson-1997-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0389 | | | | Gruhn Exhibit - Jackson Guitar Company. "1998 Jackson Catalog." 1998. 6-7, 10-11, 17, 21. Web. https://assets.ctfassets.net/4jcppgetbqrc/5Z9ErQRKy4GUSguGY2IlYA/44b8e9fa7f70384c460b651c45220725/Jackson-1998-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0390 | | | | Gruhn Exhibit - Jackson Guitar Company. "1999 Jackson Catalog." 1999. 6-7, 10-11, 15, 18-19. Web. https://assets.ctfassets.net/4jcppgetbqrc/f5SaRmORm8IESyUEEa4ck/03f16fe018f4ed5b05a948b928c8df4f/Jackson-1999-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0391 | | | | Gruhn Exhibit - Jackson Guitar Company. "2000 Jackson Catalog." 2000. 6-7, 13, 16, 18-20. Web. https://assets.ctfassets.net/4jcppgetbqrc/gaFhOm8GhUQceommeIAqE/ea516a1643c245bee91dfed7dac6a3fc/Jackson-2000-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0392 | | | | Gruhn Exhibit - Jackson Guitar Company. "2001 Jackson Catalog." 2001. 6, 8, 13-16. Web. https://assets.ctfassets.net/4jcppgetbqrc/wZpOU6uBTE40UACcImwyu/2971ef4242a67e7359ae53f1e2219fa9/Jackson-2001-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0393 | | | | Gruhn Exhibit - Jackson Guitar Company. "2002 Jackson Catalog." 2002. 5-6, 12, 14-16. Web. https://assets.ctfassets.net/4jcppgetbqrc/4oyofeweZqMyWwsec2oE0u/55865626f075caf838d1c7b3973160f2/Jackson-2002-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0394 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2003 Jackson Catalog." 2003. 3, 22-23, 26-29, 46-47. Web. https://downloads.ctfassets.net/4jcppgetbqrc/Em0BkitNWSsSMWwc68Gyg/6821b20b495fe11e077ec655390d7832/Jackson-2003-catalog.pdf. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0395 | | | | Gruhn Exhibit - "KV2 King V." Jackson Guitars, 15 August 2004, 4 February 2020, http://www.jacksonguitars.com/gear/gear.php?partno=KV2_King_V. Wayback Machine, https://web.archive.org/web/20040815095723/http://www.jacksonguitars.com/gear/gear.php?partno=KV2_King_V. Third-Party Evidence: V-Shape | | |
| DTX-0396 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2005 Jackson New Gear Catalog." 2005. Web. https://assets.ctfassets.net/4jcppgetbqrc/26TlCxR15qWwgU2k6oaAie/ac34b65ff4852be22c1485563b4745be/Jackson-2005-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0397 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2006 Jackson Catalog." 2006. 8-9, 16, 19, 26, 30-31. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3MZumti05qsgaM4CAky0yS/6a8b88ef8bb0daa01355d4e4f8908971/Jackson-2006-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0398 | | | | Gruhn Exhibit - "KV2T King V." Jackson Guitars, 11 October 2007, 4 February 2020, http://www.jacksonguitars.com/products/search.php?partno=2803041876. Wayback Machine, https://web.archive.org/web/20071011005216/http://www.jacksonguitars.com/products/search.php?partno=2803041876 . Third-Party Evidence: V-Shape | | |
| DTX-0399 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2008-2009 Jackson Catalog." 2008. 34-35, 40-41. Web. https://downloads.ctfassets.net/4jcppgetbqrc/5sItNnN8Gc6emeK4oaq2oK/9f3de0f1645c829cfa52bb10b4042479/Jackson-2008-2009-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0400 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2010 Jackson Catalog." 2010. Web. https://assets.ctfassets.net/4jcppgetbqrc/2uoqq0B2dqYOAU2IuMC4KY/ed77260b50f480a67f55316d5521a556/Jackson-2010-catalog.pdf . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0401 | | | | Gruhn Exhibit - "King V." Jackson Guitars, June 21 2011, 5 February 2020, http://www.jacksonguitars.com/products/products.php?group=KingV-Body. Wayback Machine, https://web.archive.org/web/20110621224850/http://www.jacksonguitars.com/products/products.php?group=KingV-Body . Third-Party Evidence: V-Shape | | |
| DTX-0402 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2012 Jackson Catalog." 2012. 14-15, 40-41, 46-47, 53. Web. https://downloads.ctfassets.net/4jcppgetbqrc/5vupBFcV0ssCSUQ8emIKcg/ac731918e82de397b687833940f889f5/Jackson-2012-Catalog.pdf; "King V." Jackson Guitars, 5 August 2012, 5 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
|  |  |  |  | https://web.archive.org/web/20120805121031/http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2 . Third-Party Evidence: V-Shape |  |  |
| DTX-0403 |  |  |  | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2013 Jackson Catalog." 2013. 18-19, 26, 32, 38-39, 54, 68. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3xWTERP2taoyKyskmo8Was/b9068cd180ef25187a9db4d2982e6836/Jackson-2013-Catalog.pdf; "King V." Jackson Guitars, 30 April 2013, 5 February 2020, http://jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Wayback Machine, https://web.archive.org/web/20130430211942/http://jacksonguitars.com/products/search.php?section=guitars&bodyShape=King%20V%E2%84%A2. Third-Party Evidence: V-Shape |  |  |
| DTX-0404 |  |  |  | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2014 Jackson Catalog." 2014. 22-23, 58-59, 77, 89. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4EDkjQzzjWaWgw2YGm2oUs/1de3758070cb140c20e7efbac774036f/Jackson-2014-Catalog.pdf; "King V Models." Jackson Guitars, 22 June 2014, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20140622163558/http://www.jacksonguitars.com/guitars/king-v/models/ . Third-Party Evidence: V-Shape |  |  |
| DTX-0405 |  |  |  | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2015 Jackson Catalog." 2015. 22-23, 66-67, 88-89, 109. Web. https://downloads.ctfassets.net/4jcppgetbqrc/2AlD9HmTvmEywcoUm648c6/bf40e088ea25d9fbf4efe3ae2d7a89f5/Jackson-2015-Jackson.pdf; "King V Features." Jackson Guitars, 30 April 2015, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/. Wayback Machine, https://web.archive.org/web/20150430000621/http://www.jacksonguitars.com/guitars/king-v/ . Third-Party Evidence: V-Shape |  |  |
| DTX-0406 |  |  |  | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2016 Jackson Catalog." 2016. 22-23, 62-63, 81, 91. Web. https://downloads.ctfassets.net/4jcppgetbqrc/3ch5TgNIVyK6o4YIkOIOmU/a6d5e380fae4214f2b05afb3b1e12379/Jackson-2016-Catalog.pdf; "King V Models." Jackson Guitars, 3 June 2016, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20160603212400/http://www.jacksonguitars.com/guitars/king-v/models/; "King V Features." Jackson Guitars, 3 June 2016, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v. Wayback Machine, https://web.archive.org/web/20160603212836/http://www.jacksonguitars.com/guitars/king-v. Third-Party Evidence: V-Shape |  |  |
| DTX-0407 |  |  |  | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2017 Jackson Catalog." 2017. 18-19, 30-31, 74-75, 96-97, 117. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4Jdf2lLCl282EQw0YWKE4o/8e19c1eeb578b2c3e880ab3addcd34b3/Jackson-2017-Catalog.pdf; "King V Models." Jackson Guitars, 28 April 2017, 5 February 2020, http://www.jacksonguitars.com/guitars/king-v/models/. Wayback Machine, https://web.archive.org/web/20170428040417/http://www.jacksonguitars.com/guitars/king-v/models/; "King V |  |  |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Features." Jackson Guitars, 28 April 2017, 5 February 2020, http://jacksonguitars.com/guitars/king-v/. Wayback Machine, https://web.archive.org/web/20170428042236/http:/jacksonguitars.com/guitars/king-v/; Guitar World December 2017. Third-Party Evidence: V-Shape | | |
| DTX-0408 | | | | Gruhn Exhibit - Jackson/Charvel Manufacturing Inc. "2018 Jackson Catalog." 2018. 9, 37, 55, 71, 99. Web. https://downloads.ctfassets.net/4jcppgetbqrc/4Jdf2lLCl282EQw0YWKE4o/8e19c1eeb578b2c3e880ab3addcd34b3/Jackson-2017-Catalog.pdf; "King V." Jackson Guitars, 10 February 2018, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v. Wayback Machine, https://web.archive.org/web/20180210235747/https://www.jacksonguitars.com/gear/shape/king-v. Third-Party Evidence: V-Shape | | |
| DTX-0409 | | | | Gruhn Exhibit - "King V." Jackson Guitars, 22 May 2019, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v?sort=new. Wayback Machine, https://web.archive.org/web/20190522202148/https://www.jacksonguitars.com/gear/shape/king-v?sort=new. Third-Party Evidence: V-Shape | | |
| DTX-0410 | | | | Gruhn Exhibit - "Pro Series King V KV Two-Face." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v-kv-two-face/2914412573; "Pro Series King V KV." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/pro-series-king-v-kv/2914413503; "Pro Series King V KVT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/pro-series-king-v-kvt/2914412520; "X Series King V." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/x-series-signature-kvxmg-king-v/2916400568; "JS Series King V JS32." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/js-series-king-v-js32/2910124572; "JS Series King V JS32T." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/js-series-king-v-js32t/2910135539; "X Series Signature Scott Ian King V KVXT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v/x-series-signature-scott-ian-king-v-kvxt/2916403509; "USA Signature Scott Ian King V KVT." Jackson Guitars, 5 February 2020, https://www.jacksonguitars.com/gear/shape/king-v-usa-signature-scott-ian-king-v-kvt/2848237000; "Jackson Custom Shop." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/custom-shop; Official Jackson Guitars. Photo of Jackson Custom Shop Korina Roundhorn V. Instagram, __ January 2020, https://www.instagram.com/p/BvBC7GyB6Du/ . Third-Party Evidence: V-Shape | | |
| DTX-0411 | | | | Gruhn Exhibit - Guitar Buyer's Guide 2002-03. Third-Party Evidence: V-Shape | JHS003400 ARMADILLOEDTX00000273 | JHS003401 ARMADILLOEDTX00000274 |
| DTX-0412 | | | | Gruhn Exhibit - "1982 Kramer Guitar Brochure featuring both Aluminum and Wooden Neck Models." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kramer_brochure_1982.php. Third-Party Evidence: V-Shape | | |
| DTX-0413 | | | | Gruhn Exhibit - "1983 Kramer Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kramer_1983.php. Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0414 | | | | Gruhn Exhibit - "1985 Kramer Striker & Focus Catalog." Vintaxe.com, 5 February, http://www.vintaxe.com/catalogs_pages/catalogs_american_kramer_striker_1985.php. Third-Party Evidence: V-Shape | | |
| DTX-0415 | | | | Gruhn Exhibit - D'Agostino Strings, a Divisions of PMS Music, Inc. "D'Agostino 1982 Brochure and Price List." April 1982. Web. https://imgur.com/a/LfsKy. Third-Party Evidence: V-Shape. Third-Party Evidence: ES-335 Shape | | |
| DTX-0416 | | | | Gruhn Exhibit - "1985 Harmony Guitar Brochure." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_may_1985.php. Third-Party Evidence: V-Shape | | |
| DTX-0417 | | | | Gruhn Exhibit - "1983 O'Hagan Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ohagan_1983.php. Third-Party Evidence: V-Shape | | |
| DTX-0418 | | | | Gruhn Exhibit - "1988 Performance Custom Guitar Literature with Prices." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_performance_1988.php. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0419 | | | | Gruhn Exhibit - "1981 Moonstone Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_moonstone_1981.php. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0420 | | | | Gruhn Exhibit - "Guitar of the Month 2001." Moonstone Guitars, 5 February 2020, http://www.moonstoneguitars.com/gallery/guitar-of-the-month-2001/nggallery; "Guitar of the Month 2007." Moonstone Guitars, 5 February 2020, http://www.moonstoneguitars.com/gallery/guitar-of-the-month-2007/nggallery . Third-Party Evidence: V-Shape | | |
| DTX-0421 | | | | Gruhn Exhibit - "1983 Arbor Guitar Dealer Package with Flyers, Pricelist and Dealer Letter." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_arbor_dealer_1983.php . Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0422 | | | | Gruhn Exhibit - "1984 Arbor Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_arbor_1984.php Guitar World July 1984: 50. Print . Third-Party Evidence: V-Shape; Explorer-Shape | JHS001789 ARMADILLOEDTX00000309 | JHS001790 ARMADILLOEDTX00000310 |
| DTX-0423 | | | | Gruhn Exhibit - "1985 Arbor Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_arbor_1985.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0424 | | | | Gruhn Exhibit - "1982 Aria Pro II." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1982.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0425 | | | | Gruhn Exhibit - Guitar Player January 1983. Print . Third-Party Evidence: V-Shape | JHS006378 ARMADILLOEDTX00000257 | JHS006379 ARMADILLOEDTX00000258 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0426 | | | | Gruhn Exhibit - "1984 Aria Pro II." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1984.php. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0427 | | | | Gruhn Exhibit - "1985 Aria Pro II." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1985.php; International Musician and Recording World January 1985: 16. Print . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape | JHS001356 ARMADILLOEDTX00000374 | JHS001357 ARMADILLOEDTX00000375 |
| DTX-0428 | | | | Gruhn Exhibit - "1986 Aria Pro II." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1986.php. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape | | |
| DTX-0429 | | | | Gruhn Exhibit - "1984 Cort Guitar Brochure." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1984.php. Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0430 | | | | Gruhn Exhibit - "1986 Cort Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1986.php . Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0431 | | | | Gruhn Exhibit - Vintage Guitars Magazine January 2015: 32. Print . Third-Party Evidence: V-Shape | JHS006410 JHS006412 | JHS006410 JHS006412 |
| DTX-0432 | | | | Gruhn Exhibit - "1982 Fernandes Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_1982.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0433 | | | | Gruhn Exhibit - "1985 Fernandes Brad Gillis Brochure." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_bradgillis_1985.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0434 | | | | Gruhn Exhibit - "1999 Fernandes Full Line Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_1999.php. Third-Party Evidence: V-Shape | | |
| DTX-0435 | | | | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2008/2009 Catalog." Front Cover, 5-7. 3 August 2009. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0436 | | | | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2010 Update Catalog." 25 February 2010. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0437 | | | | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2011 Catalog." 31 January 2011. 6-7. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0438 | | | | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2012 Catalog." 31 January 2011. 12-15. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0439 | | | | Gruhn Exhibit - Fernandes Guitars. "Fernandes Guitars 2013 Catalog." 21 January 2013. 12-15. Web. http://www.fernandesguitars.com/support/downloads/cat_view/104-product-catalog.html. Third-Party Evidence: V-Shape | | |
| DTX-0440 | | | | Gruhn Exhibit – "Vortex." Fernandes Guitars, 13 January 2020, http://www.fernandesguitars.com/products/guitars/vortex.html. Third-Party Evidence: V-Shape | | |
| DTX-0441 | | | | Gruhn Exhibit – "1983 Hondo Guitar Catalog and Pricelist." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_1983.php Guitar Player June 1983. Print. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape; Headstock-Shape | JHS006281 ARMADILLOEDTX00000289 | JHS006282 ARMADILLOEDTX00000290 |
| DTX-0442 | | | | Gruhn Exhibit - "1984 Hondo Spring & Summer Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_spring_1984.php; "1984 Hondo Fall & Winter Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_fall_1984.php; "1984 Hondo Christmas Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_christmas_1984.php. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0443 | | | | Gruhn Exhibit - "1985 Hondo Full Line Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondocreations_1985.php; "1985 Hondo Guitar Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_1985.php; "1985 Hondo Brochure." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondobrochure_1985.php. Third-Party Evidence: V-Shape; Explorer-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0444 | | | | Gruhn Exhibit - "1983 Tokai Guitar Catalog Vol. 1." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_vol1_1983.php; "1983 Tokai Pricelist." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_pricelist_1983.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0445 | | | | Gruhn Exhibit - "1984 Tokai Guitars and Basses Catalog Vol. 2." Vintaxe.com, 5 February2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_vol2_1984.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-0446 | | | | Gruhn Exhibit - "1984-85 Tokai Original Guitar and Bass Catalog Vol. 1." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_original_1984.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0447 | | | | Gruhn Exhibit - "1985-86 Tokai Guitar & Bass Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_1985.php . Third-Party Evidence: V-Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0448 | | | | Gruhn Exhibit - "1989 Tokai Guitar & Bass Special Issue Catalog." Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_tokai_si_1989.php. Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0449 | | | | Gruhn Exhibit - Guitar Player November 1982: 40. Print. Third-Party Evidence: V-Shape | JHS003270 ARMADILLOEDTX00000277 | JHS003271 ARMADILLOEDTX00000278 |
| DTX-0450 | | | | Gruhn Exhibit - Höfner. "1981 Electric Guitars Catalog." 1981. Web. https://hofner-archive.smugmug.com/Catalogues/1981/1981-Electric-Guitars/ . Third-Party Evidence: V-Shape | | |
| DTX-0451 | | | | Gruhn Exhibit - Höfner. "1982 February Guitars Pricelists." 3 February 1982. Web. https://hofner-archive.smugmug.com/Price-Lists/1982/1982-Feb-Guitars/. Third-Party Evidence: V-Shape | | |
| DTX-0452 | | | | Gruhn Exhibit - Höfner. "1983 January Electric Guitars Pricelists." 26 January 1983. Web. https://hofner-archive.smugmug.com/Price-Lists/1983/1983-Jan-Electric-Guitars/. Third-Party Evidence: V-Shape | | |
| DTX-0453 | | | | Gruhn Exhibit - Höfner. "1984 January Electric Guitars Pricelists." 26 January 1984. Web. https://hofner-archive.smugmug.com/Price-Lists/1984/1984-Jan-Electric-Guitars/. Third-Party Evidence: V-Shape | | |
| DTX-0454 | | | | Gruhn Exhibit - Höfner. "1985 February Guitars General Pricelists." 6 February 1985. 2. Web. https://hofner-archive.smugmug.com/Price-Lists/1985/1985-Feb-Guitars-General/. Third-Party Evidence: V-Shape | | |
| DTX-0455 | | | | Gruhn Exhibit - ESP. "1995 ESP Product Catalog." 1995. 9, 12-13. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/076/ESP-1995-Catalog.pdf?1392144566. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0456 | | | | Gruhn Exhibit - ESP. "1997 ESP Guitars & Basses Catalog." 1997. 5, 13-15, 16, 17. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/078/ESP-1997-Catalog.pdf?1392144576. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0457 | | | | Gruhn Exhibit - ESP. "1998 ESP, LTD & USA Custom Electric Guitars and Basses Catalog." 1998. 6, 11, 16, 21. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/080/ESP-1998-Catalog.pdf?1392144585;. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0458 | | | | Gruhn Exhibit - ESP. "2000 ESP Catalog." 2000. 1, 5, 16, 26. Web. https://cdn.connectsites.net/user_files/esp/downloads/000/000/084/ESP-2000-Catalog.pdf?1392144605 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0459 | | | | Gruhn Exhibit - ESP. "2005 ESP Product Catalog." 2005. 6, 13, 19, 26, 29, 31, 34-35, 38-39, 42-43, 52-53, 58-59, 66. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/086/ESP-2005-Catalog.pdf?1392144618. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0460 | | | | Gruhn Exhibit - ESP. "2006 ESP USA Product Catalog." 2006. 7-8, 16-17, 26-27, 30, 32-33, 36-37, 40-43, 46-47, 64-65, 73. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/088/ESP-2006-Catalog.pdf?1392144651. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0461 | | | | Gruhn Exhibit - ESP. "2007 ESP USA Product Catalog." 2007. 19, 21, 26, 28-29, 43, 46-48, 58-59, 67, 75. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/090/ESP-2007- | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Catalog.pdf?1392144664; Guitar Player December 2007. Print. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0462 | | | | Gruhn Exhibit - ESP. "2008 ESP USA Product Catalog." 2008. 3, 12, 15, 19, 22-23, 25, 28, 34, 37, 44-45, 48-49, 62-63. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/092/ESP-2008-Catalog.pdf?1392144689. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0463 | | | | Gruhn Exhibit - ESP. "2009 ESP USA Product Catalog." 2009. 2-3, 17, 21, 24-26, 30, 34-35, 39, 41, 44-45, 52-54, 68-69. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/094/ESP-2009-Catalog.pdf?1392144743. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0464 | | | | Gruhn Exhibit - ESP. "2010 ESP USA Product Catalog." 2010. 21, 23, 25-27, 30, 33, 35, 41, 45, 47, 54-55, 67, 72. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/096/ESP-2010-Catalog.pdf?1392144773 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0465 | | | | Gruhn Exhibit - ESP. "2011 ESP USA Product Catalog." 2011. 3-5, 16, 19-20, 22, 25-27, 33-34, 40-41, 53, 57. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/100/ESP-2011-Catalog.pdf?1392144828 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0466 | | | | Gruhn Exhibit - ESP. "2012 ESP USA Product Catalog." 2012. 3, 6-7, 15, 17, 21, 25, 28, 33, 35, 42, 51-53, 69-70. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/102/ESP-2012-Catalog.pdf?1392144876 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0467 | | | | Gruhn Exhibit - ESP. "2013 ESP USA Product Catalog." 2013. 2-3, 10, 22, 24, 26-27, 34, 36-37, 60-63, 83. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/000/104/ESP-2013-Catalog.pdf?1392144935 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0468 | | | | Gruhn Exhibit - ESP. "2014 Product Preview." 2014. 12, 24, 26, 36, 41, 46. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/site_assets/000/001/066/original.pdf?1390166698 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0469 | | | | Gruhn Exhibit - ESP. "2015 ESP Catalog." 2015. 16, 20, 23, 35, 38. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/002/400/ESP-2015-Preview.pdf?1421441439 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0470 | | | | Gruhn Exhibit - ESP. "2016 ESP Guitars & Basses Catalog." 2016. 13, 16, 24, 28, 31, 35, 42. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/012/964/ESP-2016-Catalog-Screen.pdf?1454529736 . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0471 | | | | Gruhn Exhibit - ESP. "2017 ESP Guitars & Basses Catalog." 2017. Front Cover, 14, 18-19, 34, 37, 42. Web. https://dk1xgl0d43mu1.cloudfront.net/user_files/esp/downloads/000/019/032/ESP-2017-Catalog.pdf?1484776882esp; Guitar World Holiday 2017: 59. Print . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0472 | | | | Gruhn Exhibit - "ESP Vulture." ESP Guitars, 5 February 2020, https://www.espguitars.com/products/17036-esp-vulture-blks?category_id=1963396-james-hetfield; "LTD Vulture." ESP Guitars, 5 Feburary 2020, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://www.espguitars.com/products/17038-ltd-vulture-blks?category_id=1963396-james-hetfield . Third-Party Evidence: V-Shape | | |
| DTX-0473 | | | | Gruhn Exhibit - ESP000125-127. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | ESP 000125 | ESP 000127 |
| DTX-0474 | | | | Gruhn Exhibit - "1994 Samick Product Catalog," 11. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_1994.php . Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0475 | | | | Gruhn Exhibit - "2000 Samick Signature Series Guitar Catalog," 22. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_2000.php; Guitar World August 2000. Print. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | JHS007951 | JHS007952 |
| DTX-0476 | | | | Gruhn Exhibit - "2002 Samick Full Line Guitar, String Instrument and Amplifier Catalog," 14. Vintaxe.com, 5 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_2002.php. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0477 | | | | Gruhn Exhibit - "Samick Electric Guitars." Samick, 4 June 2003, 5 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20030604143237/http://samickguitar.com/electric.html. Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape | | |
| DTX-0478 | | | | Gruhn Exhibit - "Samick Electric Guitars." Samick, 15 October 2004, 5 February 2020, http://www.samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20041015011312/http://www.samickguitar.com/electric.html. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0479 | | | | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 22 July 2010, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20100722031012/http://www.samickguitar.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0480 | | | | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 7 June 2011, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20110607220451/http://www.samickguitar.com/. Third-Party Evidence: V-Shape | | |
| DTX-0481 | | | | Gruhn Exhibit - "Samick Guitars." Samick Guitars, 4 May 2012, 6 February 2020, http://www.samickguitar.com/. Wayback Machine, https://web.archive.org/web/20120504071129/http://www.samickguitar.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0482 | | | | Gruhn Exhibit - "1992 B.C. Rich Guitar Catalog." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1992.php . Third-Party Evidence: V-Shape | | |
| DTX-0483 | | | | Gruhn Exhibit - "1996 B.C. Rich Guitar Catalog with Rich Exclusive Series Insert." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1996.php . Third-Party Evidence: V-Shape | | |
| DTX-0484 | | | | Gruhn Exhibit - "1998 B.C. Rich Guitar Catalog with Pricelist," 8, 13, 15. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1998.php . Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0485 | | | | Gruhn Exhibit - "1999 B.C. Rich Guitar American Handmade Series Catalog," 8, 14. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_1999.php . Third-Party Evidence: V-Shape | | |
| DTX-0486 | | | | Gruhn Exhibit - "2000 B.C. Rich Platinum and NJ Series Brochure." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_brochure_2000.php. Third-Party Evidence: V-Shape | | |
| DTX-0487 | | | | Gruhn Exhibit - "2002 B.C. Full Line Guitar Catalog with Pricelist," 7-8, 21. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2002.php . Third-Party Evidence: V-Shape | | |
| DTX-0488 | | | | Gruhn Exhibit - "Guitars." B.C. Rich Guitars, 13 April 2003, 6 February 2020, http://www.bcrich.com/guitars/guitars.htm. Wayback Machine, https://web.archive.org/web/20030413230641/http://www.bcrich.com/guitars/guitars.htm; Music Inc 2003. Print; Guitar Magazine August 2003. Print. Third-Party Evidence: V-Shape | JHS001413 ARMADILLOEDTX00000378 JHS007972 ARMADILLOEDTX00000263 | JHS001414 ARMADILLOEDTX00000379 JHS007973 ARMADILLOEDTX00000264 |
| DTX-0489 | | | | Gruhn Exhibit - "2004 B.C. Guitar Catalog," 4-5, 33-35, 40, 42-44. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_full_2004.php . Third-Party Evidence: V-Shape | | |
| DTX-0490 | | | | Gruhn Exhibit - "2006 B.C. Guitar Catalog," Front Cover, 20, 22-23, 39. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2006.php . Third-Party Evidence: V-Shape | | |
| DTX-0491 | | | | Gruhn Exhibit - "2007 B.C. Guitar Catalog," 18-19, 21. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2007.php . Third-Party Evidence: V-Shape | | |
| DTX-0492 | | | | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 8 June 2008, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20080608161133/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0493 | | | | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 5 July 2009, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20090705052505/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0494 | | | | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 6 July 2010, 6 February 2020, http://www.bcrich.com/v.asp. Wayback Machine, https://web.archive.org/web/20100706093658/http://www.bcrich.com/v.asp . Third-Party Evidence: V-Shape | | |
| DTX-0495 | | | | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 3 July 2011, 6 February 2020, http://bcrich.com/shape/V/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20110703150052/http://bcrich.com/shape/V/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |
| DTX-0496 | | | | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 15 June 2012, 6 February 2020, http://bcrich.com/shape/V/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20120615121816/http://bcrich.com/shape/V/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0497 | | | | Gruhn Exhibit - "V Guitars and Basses." B.C. Rich Guitars, 8 July 2013, 6 February 2020, http://bcrich.com/shape/v/guitars-and-bass/13. Wayback Machine, https://web.archive.org/web/20130708052416/http://bcrich.com/shape/v/guitars-and-bass/13 . Third-Party Evidence: V-Shape | | |
| DTX-0498 | | | | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 25 June 2014, 6 February 2020, http://bcrich.com/v/guitars. Wayback Machine, https://web.archive.org/web/20140625053338/http://bcrich.com/v/guitars . Third-Party Evidence: V-Shape | | |
| DTX-0499 | | | | Gruhn Exhibit - "V Guitars." B.C. Rich Guitars, 10 July 2015, 6 February 2020, http://bcrich.com/v/guitars. Wayback Machine, https://web.archive.org/web/20150710134235/http://bcrich.com/v/guitars . Third-Party Evidence: V-Shape | | |
| DTX-0500 | | | | Gruhn Exhibit - "2016 B.C. Guitar Catalog," 11, 14, 17, 19. Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_bcrich_2016.php . Third-Party Evidence: V-Shape | | |
| DTX-0501 | | | | Gruhn Exhibit - "JR-V Extreme Exotic With Floyd Rose." B.C. Rich Guitars, __ January 2020, https://bcrich.com/product/jr-v-extreme-exotic-with-floyd-rose/ . Third-Party Evidence: V-Shape | | |
| DTX-0502 | | | | Gruhn Exhibit - "1999-2000 GMP Catalog with Pricelist." Vintaxe.com, 6 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1999.php . Third-Party Evidence: V-Shape; Headstock-Shape | | |
| DTX-0503 | | | | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 31 October 2000, 6 February 2020, http://gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20001031013311/http://gmpguitars.com/guitars/gcontent/content13.html . Third-Party Evidence: V-Shape | | |
| DTX-0504 | | | | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 18 April 2001, 6 February 2020, http://gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20010418082207/http://gmpguitars.com/guitars/gcontent/content13.html . Third-Party Evidence: V-Shape | | |
| DTX-0505 | | | | Gruhn Exhibit - "Guitars - The 'V'." GMP Guitars, 5 June 2002, 6 February 2020, http://www.gmpguitars.com/guitars/gcontent/content13.html. Wayback Machine, https://web.archive.org/web/20020605200819/http://www.gmpguitars.com/guitars/gcontent/content13.html . Third-Party Evidence: V-Shape | | |
| DTX-0506 | | | | Gruhn Exhibit - "Models." GMP Guitars, 7 June 2003, 6 February 2020, http://gmpguitars.com/models.html. Wayback Machine, https://web.archive.org/web/20030607010251/http://gmpguitars.com/models.html . Third-Party Evidence: V-Shape | | |
| DTX-0507 | | | | Gruhn Exhibit - "GMP V Series." GMP Guitars, 11 August 2004, 6 February 2020, http://www.gmpguitars.com/2004gmpv.html. Wayback Machine, https://web.archive.org/web/20040811100908/http://www.gmpguitars.com/2004%20gmpv.html . Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0508 | | | | Gruhn Exhibit - "GMP V Series." GMP Guitars, 22 March 2005, 6 February 2020, http://www.gmpguitars.com/2004gmpv.html. Wayback Machine, https://web.archive.org/web/20050322001616/http://www.gmpguitars.com/2004%20gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0509 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 2 February 2010, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20100202194117/http://www.gmpguitars.com/spec.gmpv . Third-Party Evidence: V-Shape | | |
| DTX-0510 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 8 November 2011, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20111108170223/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0511 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 2 September 2012, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20120902060649/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0512 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 6 January 2013, 6 February 2020, http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20130106184333/http:/gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0513 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 21 December 2014, 6 February 2020, http://www.gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20141221102852/http://www.gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0514 | | | | Gruhn Exhibit - "GMP V." GMP Guitars, 24 March 2015, 6 February 2020, http://www.gmpguitars.com/spec.gmpv.html. Wayback Machine, https://web.archive.org/web/20150324013729/http://www.gmpguitars.com/spec.gmpv.html . Third-Party Evidence: V-Shape | | |
| DTX-0515 | | | | Gruhn Exhibit - "Vallon." GMP Guitars, 23 April 2016, 6 February 2020, http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm. Wayback Machine, https://web.archive.org/web/20160423043613/http://gmpguitars.com/pop-up-1182.TV.Yellow.GMP.V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0516 | | | | Gruhn Exhibit - "GMP Shapes." GMP Guitars, 6 February 2020, http://www.gmpguitars.com/all_shapes.htm . Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0517 | | | | Gruhn Exhibit - Schecter Guitars. "2008 Catalog." 2008. 26, 35. 2008. Web. https://www.schecterguitars.com/images/catalogs/2008_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0518 | | | | Gruhn Exhibit - Schecter Guitars. "2009 Catalog." 2009. 9, 11, 13, 16, 33. Web. https://www.schecterguitars.com/images/catalogs/2009_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0519 | | | | Gruhn Exhibit - Schecter Guitars. "2010 Catalog." 2010. 9, 14-15, 20, 25, 34, 43, 46. Web. https://www.schecterguitars.com/images/catalogs/2010_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0520 | | | | Gruhn Exhibit - Schecter Guitars. "2011 Catalog." 2011. 38, 40-41, 45. Web. https://www.schecterguitars.com/images/catalogs/2011_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0521 | | | | Gruhn Exhibit - Schecter Guitars. "2012 Catalog." 2012. 6, 32-33, 41-42, 50. Web. https://www.schecterguitars.com/images/catalogs/2012_Catalog.pdf. Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0522 | | | | Gruhn Exhibit - Schecter Guitars. "2013 Catalog." 2013. 4, 9, 16, 35-36, 42. Web. https://www.schecterguitars.com/images/catalogs/2013_Catalog.pdf . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0523 | | | | Gruhn Exhibit - "Artist Models." Schecter Guitars, 25 June 2014, 6 February 2020, http://schecterguitars.com/guitars/artist-models. Wayback Machine, https://web.archive.org/web/20140625054809/http://schecterguitars.com/guitars/artist-models . Third-Party Evidence: V-Shape | | |
| DTX-0524 | | | | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 11 July 2015, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20150711021647/https://www.schecterguitars.com/guitars/v-1-platinum-detail . Third-Party Evidence: V-Shape | | |
| DTX-0525 | | | | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 7 June 2016, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20160607165957/https://www.schecterguitars.com/guitars/v-1-platinum-detail; Guitar World Review Guide 2016: 13. Print; Guitar World Buyer's Guide 2016: 52, 54. Print. Third-Party Evidence: V-Shape | ARMADILLOEDTX00007642 ARMADILLOEDTX00007659 ARMADILLOEDTX00007662 | ARMADILLOEDTX00007644 ARMADILLOEDTX00007660 ARMADILLOEDTX00007663 |
| DTX-0526 | | | | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 21 June 2017, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20170621095826/https://www.schecterguitars.com/guitars/v-1-platinum-detail; Guitar World May 2017: 20. Print; Premier Guitar July 2017. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00007727 ARMADILLOEDTX00007730 | ARMADILLOEDTX00007728 ARMADILLOEDTX00007730 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0527 | | | | Gruhn Exhibit - "V-1 Platinum." Schecter Guitars, 26 June 2018, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-platinum-detail. Wayback Machine, https://web.archive.org/web/20180626221153/https://www.schecterguitars.com/guitars/v-1-platinum-detail . Third-Party Evidence: V-Shape | | |
| DTX-0528 | | | | Gruhn Exhibit - "V-1 SLS Evil Twin." Schecter Guitars, 24 January 2019, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail. Wayback Machine, https://web.archive.org/web/20190124011926/https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail . Third-Party Evidence: V-Shape | | |
| DTX-0529 | | | | Gruhn Exhibit - "V-1 Apocalypse." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-apocalypse-rusty-grey-detail; "V-1 Apocalypse Red Reign." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/apocalypse/v-1-apocalypse-red-reign-detail; "V-1 FR Apocalypse Red Reign." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/apocalypse/v-1-fr-apocalypse-red-reign-detail; "V-1 Platinum." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/platinum/v-1-platinum-detail; "V-1 SLS Evil Twin." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/v-1-sls-evil-twin-detail; "V-1 Custom." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/custom/v-1-custom-trans-purple-detail; "Sin Quirin V-1." Schecter Guitars, 6 February 2020, https://www.schecterguitars.com/guitars/sin-quirin-v-1-detail. Third-Party Evidence: V-Shape | | |
| DTX-0530 | | | | Gruhn Exhibit - SGR000001-000010 (Schecter Guitars subpoena responses and production). Third-Party Evidence: V-Shape; Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0531 | | | | Gruhn Exhibit - Schecter Guitars. "2000 Catalog." 2000. 23. Web. https://www.schecterguitars.com/images/catalogs/2000_Catalog.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0532 | | | | Gruhn Exhibit - Stagg Music. "2004 Stagg Electric and Bass Guitars Catalog." 2004. 27. Print . Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0533 | | | | Gruhn Exhibit - Stagg Music. "2005 Stagg Electric and Bass Guitars Catalog." 2005. 27. Print . Third-Party Evidence: V-Shape; SG-Shape; Headstock-Shape | | |
| DTX-0534 | | | | Gruhn Exhibit - Stagg Music. "2007 Stagg Electric and Bass Guitars Catalog." 2007. 30. Print . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0535 | | | | Gruhn Exhibit - EMD Music Sales Spreadsheet. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0536 | | | | Gruhn Exhibit - Reverend Guitars. "2007 Reverend Guitars Catalog - Set Neck Series." 2007. Web. https://web.archive.org/web/20070821062629/http://www.reverendguitars.com/reverend/images/pdf/set_neck_series.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0537 | | | | Gruhn Exhibit - Reverend Guitars. "2008 Reverend Guitars Catalog and Pricelist." 2008. Web. https://web.archive.org/web/20081112223518/http://www.reverendguitars.com/reverend/images/pdf/reverend_08_catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0538 | | | | Gruhn Exhibit - Reverend Guitars. "2009 Reverend Guitars Catalog and Pricelist." 2009. Web. https://web.archive.org/web/20090126202222/http://reverendguitars.com/reverend/images/pdf/reverend_2009_catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0539 | | | | Gruhn Exhibit - Reverend Guitars. "2010 Reverend Guitars Catalog and Pricelist." 2010. Web. https://web.archive.org/web/20100216111331/http://www.reverendguitars.com/reverend/images/pdf/reverend_jan_2010.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0540 | | | | Gruhn Exhibit - Reverend Guitars. "2011 Reverend Guitars Catalog and Pricelist." 2011. Web. https://web.archive.org/web/20111108002454/http://www.reverendguitars.com/reverend/images/pdf/2011_catalog_web.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0541 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 17 September 2013, 7 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20130917203804/http://www.reverendguitars.com:80/category/guitar/ . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0542 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 1 July 2014, 7 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20140701101815/http://www.reverendguitars.com/category/guitar/; "Bob Balch Signature." Reverend Guitars, 23 September 2014, 14 February 2020, http://www.reverendguitars.com/instrument/bob-balch-signature/. Wayback Machine, https://web.archive.org/web/20140923131742/http://www.reverendguitars.com/instrument/bob-balch-signature/; "Reeves Gabrels Spacehawk." Reverend Guitars, 3 June 2014, 14 February 2020, http://www.reverendguitars.com/instrument/reeves-gabrels-signature-spacehawk/. Wayback Machine, https://web.archive.org/web/20140603231928/http://www.reverendguitars.com/instrument/reeves-gabrels-signature-spacehawk/ . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0543 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 9 July 2015, 14 February 2020, http://www.reverendguitars.com/category/guitar/. Wayback Machine, https://web.archive.org/web/20150709073426/http://www.reverendguitars.com/category/guitar/. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0544 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 17 May 2016, 7 February 2020, http://www.reverendguitars.com/category/guitar. Wayback Machine, https://web.archive.org/web/20160517190130/http://www.reverendguitars.com/category/guitar; Guitar World Review Guide 2016: 38. Print. Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0545 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 3 July 2017, 7 February 2020, https://www.reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20170703151118/https://reverendguitars.com/guitars; Guitar World December 2017. Print . Third-Party Evidence: V-Shape; SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0546 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 12 July 2018, 7 February 2020, http://reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20180712040834/http://reverendguitars.com/guitars; Musician's Friend May 2018: 26. Print; Molenda, Michael. "Reverend Guitars: Reeves Gabrels Dirtbike." Guitar Player April 2018: 88-89. Print . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0547 | | | | Gruhn Exhibit - "Guitars." Reverend Guitars, 30 May 2019, 7 February 2020, https://www.reverendguitars.com/guitars. Wayback Machine, https://web.archive.org/web/20190530192601/https://www.reverendguitars.com/guitars . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0548 | | | | Gruhn Exhibit - DBZ Guitars by Dean Zelinksy. "DBZ Guitars 2009 Collection." 2009. Web. https://web.archive.org/web/20090219124113/http://www.dbzguitars.com/pdfs/DBZProductGuide-2009.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0549 | | | | Gruhn Exhibit - "2010 DBZ Dean B. Zelinsky Full Line Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_dbz_2010.php. Third-Party Evidence: V-Shape | | |
| DTX-0550 | | | | Gruhn Exhibit - "Cavallo Collection." DBZ Guitars, 4 July 2011, 8 February 2020, http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Wayback Machine, https://web.archive.org/web/20110704084719/http://www.dbzguitars.com/guitars/electric-guitar/cavallo . Third-Party Evidence: V-Shape | | |
| DTX-0551 | | | | Gruhn Exhibit - "Cavallo Collection." DBZ Guitars, 14 June 2012, 8 February 2020, http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Wayback Machine, https://web.archive.org/web/20120614235214/http://www.dbzguitars.com/guitars/electric-guitar/cavallo. Third-Party Evidence: V-Shape | | |
| DTX-0552 | | | | Gruhn Exhibit - DBZ Diamond. "DBZ Diamond 2013 Product Guide." 2013. Web. https://web.archive.org/web/20130722064456/http://www.dbzguitars.com/DBZ-Catalog-2013-Med.pdf . Third-Party Evidence: V-Shape | | |
| DTX-0553 | | | | Gruhn Exhibit - DBZ Diamond. "DBZ Diamond 2014 Product Guide." 2014. Web. https://web.archive.org/web/20140328020851/http://www.dbzguitars.com/pdfs/DBZ-Catalog-2014-WEB.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0554 | | | | Gruhn Exhibit - Diamond Guitars. "Diamond 2015 Product Guide." 2015. Web. https://web.archive.org/web/20160327015149/http://www.guitarsbydiamond.com/pdfs/2015-Diamond-Guitars-Catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0555 | | | | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 4 November 2016, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, https://web.archive.org/web/20161104060326/http://www.diamondguitars.com/cavallo-ste-elite-black/ . Third-Party Evidence: V-Shape | | |
| DTX-0556 | | | | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 8 July 2017, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| | | | | https://web.archive.org/web/20170708173229/http://www.diamondguitars.com/cavallo-ste-elite-black . Third-Party Evidence: V-Shape | | |
| DTX-0557 | | | | Gruhn Exhibit - "Cavallo STE Elite Black." Diamond Guitars, 11 August 2018, 8 February 2020, http://www.diamondguitars.com/cavallo-ste-elite-black/. Wayback Machine, https://web.archive.org/web/20180811064933/http://www.diamondguitars.com/cavallo-ste-elite-black . Third-Party Evidence: V-Shape | | |
| DTX-0558 | | | | Gruhn Exhibit - "Cavallo EX." Diamond Guitars, 8 February 2020, https://www.diamondguitars.com/cavallo-ex-korina . Third-Party Evidence: V-Shape | | |
| DTX-0559 | | | | Gruhn Exhibit - "Dean Zelinsky Private Label - Home Page." Dean Zelinsky Private Label, 16 November 2017, 8 February 2020, https://deanzelinsky.com/. Wayback Machine, https://web.archive.org/web/20171116075445/https://deanzelinsky.com/. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0560 | | | | Gruhn Exhibit - "Dean Zelinsky Private Label - Guitars." Dean Zelinsky Private Label, 25 August 2018, 23 January 2020, https://deanzelinsky.com/guitars. Wayback Machine, https://web.archive.org/web/20180825044904/https://deanzelinsky.com/guitars. Third-Party Evidence: V-Shape | | |
| DTX-0561 | | | | Gruhn Exhibit - "Dean Zelinsky Private Label - Home Page." Dean Zelinsky Private Label, 30 January 2019, 8 February 2020, https://deanzelinsky.com/. Wayback Machine, https://web.archive.org/web/20190130091055/https://deanzelinsky.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0562 | | | | Gruhn Exhibit - "U.S. Masters VXtreme." U.S. Masters Guitar Works, 31 December 2007, 7 February 2020, http://www.usmasters.com/usmastersvxtreme.htm. Wayback Machine, https://web.archive.org/web/20071231191428/http://www.usmasters:80/usmastersvxtreme.htm; "U.S. Masters VXtreme Stealth." U.S. Masters Guitar Works, 6 August 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Stealth).htm. Wayback Machine, https://web.archive.org/web/20070806030133/http://www.usmasters.com/V%20Xtreme%20(Stealth).htm; "U.S. Masters VXtreme FlameTop." U.S. Masters Guitar Works, 2 July 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Flametop).htm. Wayback Machine, https://web.archive.org/web/20070702221921/http://www.usmasters.com/V%20Xtreme%20(Flametop).htm; "U.S. Masters VXtreme Spalted." U.S. Masters Guitar Works, 6 August 2007, 7 February 2020, http://www.usmasters.com/VXtreme(Spalted).htm. Wayback Machine, https://web.archive.org/web/20070806030315/http://www.usmasters.com/V%20Xtreme%20(Spalted).htm . Third-Party Evidence: V-Shape | | |
| DTX-0563 | | | | Gruhn Exhibit - "U.S. Masters VXtreme." U.S. Masters Guitar Works, 20 May 2008, 7 February 2020, http://www.usmasters.com/usmastersvxtreme.htm. Wayback Machine, https://web.archive.org/web/20080520100953/http://www.usmasters.com/usmastersvxtreme.htm; "U.S. Masters VXtreme Stealth." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Stealth).htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20080515072219/http://www.usmasters.com/V%20Xtreme%20(Stealth).htm; "U.S. Masters VXtreme FlameTop." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Flametop).htm. Wayback Machine, https://web.archive.org/web/20080515073843/http://www.usmasters.com/VXtreme(Flametop).htm; "U.S. Masters VXtreme Spalted." U.S. Masters Guitar Works, 15 May 2008, 7 February 2020, http://www.usmasters.com/VXtreme(Spalted).htm. Wayback Machine, https://web.archive.org/web/20080515072211/http://www.usmasters.com/V%20Xtreme%20(Spalted).htm . Third-Party Evidence: V-Shape | | |
| DTX-0564 | | | | Gruhn Exhibit - "U.S. Masters VXtreme Guitars." U.S. Masters Guitar Works, 12 February 2009, 7 February 2020, http://usmasters.com/VXtremeGuitar.htm. Wayback Machine, https://web.archive.org/web/20090212211402/http://usmasters.com/VXtremeGuitar.htm. Third-Party Evidence: V-Shape | | |
| DTX-0565 | | | | Gruhn Exhibit - "U.S. Masters VXT." U.S. Masters Guitar Works, 18 December 2010, 7 February 2020, http://www.usmasters.com/mdvxtreme.htm. Wayback Machine, https://web.archive.org/web/20101218100050/http://www.usmasters.com/mdvxtreme.htm. Third-Party Evidence: V-Shape | | |
| DTX-0566 | | | | Gruhn Exhibit - "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 26 October 2011, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20111026025558/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |
| DTX-0567 | | | | Gruhn Exhibit - "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 13 June 2013, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20130613042053/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |
| DTX-0568 | | | | Gruhn Exhibit - "U.S. Masters VXtreme Standard." U.S. Masters Guitar Works, 2 September 2014, 7 February 2020, http://www.usmasters.com/vxtremestandard.htm. Wayback Machine, https://web.archive.org/web/20140902082502/http://www.usmasters.com/vxtremestandard.htm . Third-Party Evidence: V-Shape | | |
| DTX-0569 | | | | Gruhn Exhibit - "U.S. Masters VXtreme Guitars." U.S. Masters Guitar Works, 16 May 2015, 7 February 2020, http://www.usmasters.com/vxtremeguitars.htm. Wayback Machine, https://web.archive.org/web/20150516180810/http://www.usmasters.com/vxtremeguitars.htm . Third-Party Evidence: V-Shape | | |
| DTX-0570 | | | | Gruhn Exhibit - "2005 King Guitar and Bass Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_king_2005.php . Third-Party Evidence: V-Shape | | |
| DTX-0571 | | | | Gruhn Exhibit - Sam Ash Brochure. Print; Sam Ash Pre-Holiday Brochure. Print. Third-Party Evidence: V-Shape; Headstock-Shape | ARMADILLOEDTX00000215 ARMADILLOEDTX00000243 | ARMADILLOEDTX00000216 ARMADILLOEDTX00000244 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0572 | | | | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 14 June 2006, 7 February 2020, http://www.samash.com/catalog/search.asp?DepartmentID=0&BrandID=1308. Wayback Machine, https://web.archive.org/web/20060614000234/http://www.samash.com/catalog/search.asp?DepartmentID=0&BrandID=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0573 | | | | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 2 April 2005, 23 January 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308&sourcetype=featurebrands. Wayback Machine, https://web.archive.org/web/20050402141950/http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308&sourcetype=featurebrands . Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-0574 | | | | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 7 August 2007, 7 February 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308. Wayback Machine, https://web.archive.org/web/20070807181446/http://www.samash.com:80/catalog/search.asp?departmentid=0&brandid=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0575 | | | | Gruhn Exhibit - "Brownsville Brand." SamAsh.com, 1 June 2008, 7 February 2020, http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308. Wayback Machine, https://web.archive.org/web/20080601125138/http://www.samash.com/catalog/search.asp?departmentid=0&brandid=1308 . Third-Party Evidence: V-Shape | | |
| DTX-0576 | | | | Gruhn Exhibit - Peavey. "2011 Peavey Catalog." 2011. 48-49, 601. Web. https://web.archive.org/web/20111006172620/http://peavey.com/catalog/Peavey_Catalog.pdf. Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0577 | | | | Gruhn Exhibit - Peavey. "2012 Peavey Catalog." 2012. 100-101, 115. Web. https://web.archive.org/web/20121016124546/http://peavey.com/catalog/Peavey_Catalog.pdf . Third-Party Evidence: V-Shape; SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0578 | | | | Gruhn Exhibit - "PXD Series." Peavey, 28 May 2013, 7 February 2020, http://www.peavey.com/products/index.cfm/series/740/PXDSeries. Wayback Machine, https://web.archive.org/web/20130528035650/http://www.peavey.com/products/index.cfm/series/740/PXD%E2%84%A2%20Series . Third-Party Evidence: V-Shape; SG-Shape | | |
| DTX-0579 | | | | Gruhn Exhibit - "PXD Series." Peavey, 24 May 2014, 7 February 2020, http://www.peavey.com/products/index.cfm/series/740/PXDSeries. Wayback Machine, https://web.archive.org/web/20140524044848/http://peavey.com/products/index.cfm/series/740/PXD%E2%84%A2%20Series . Third-Party Evidence: V-Shape | | |
| DTX-0580 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 18 November 2015, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20151118213801/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 17 November 2015, 18 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20151117180647/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161; "LSR Headless Guitars." Roman Guitars, 17 November 2015, 18 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20151117180647/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Third-Party Evidence: V-Shape; Explorer-Shape | | |
| DTX-0581 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 9 July 2016, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20160709161549/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 16 August 2016, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20160816133800/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |
| DTX-0582 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 19 September 2017, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20170919060852/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 17 July 2017, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20170717200615/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |
| DTX-0583 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 4 July 2018, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20180704032002/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 23 April 2018, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20180423133307/http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161 . Third-Party Evidence: V-Shape | | |
| DTX-0584 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 5 April 2019, 7 February 2020, http://romanguitars.com/v/abstract-custom-v/P1147. Wayback Machine, https://web.archive.org/web/20190405001801/http://romanguitars.com/v/abstract-custom-v/P1147; "LSR Headless Guitars." Roman Guitars, 24 May 2019, 7 February 2020, http://romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Wayback Machine, https://web.archive.org/web/20190524133909/http://www.romanguitars.com/shop/guitars/lsr-headless-guitars/A32-161. Third-Party Evidence: V-Shape | | |
| DTX-0585 | | | | Gruhn Exhibit - "Abstract Custom V." Roman Guitars, 7 February 2020, http://romanguitars.com/v/abstract-custom/P1147; "LSR WB-2." Roman Guitars, 7 February 2020, http://romanguitars.com/v/lsr-wb-2/P890. Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0586 | | | | Gruhn Exhibit - "V5." McNaught Custom Guitars, 29 October 2015, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20151029034604/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0587 | | | | Gruhn Exhibit - "V5." McNaught Custom Guitars, 2 July 2016, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20160702111518/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0588 | | | | Gruhn Exhibit - "V5." McNaught Custom Guitars, 29 July 2017, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20170729003730/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0589 | | | | Gruhn Exhibit - "V5." McNaught Custom Guitars, 25 August 2018, 7 February 2020, http://mcnaughtcustomguitars.com/v5/. Wayback Machine, https://web.archive.org/web/20180825031715/http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0590 | | | | Gruhn Exhibit - "V5." McNaught Custom Guitars, 7 February 2020, http://mcnaughtcustomguitars.com/v5/ . Third-Party Evidence: V-Shape | | |
| DTX-0591 | | | | Gruhn Exhibit - "WH-1 Signature." Framus, 7 February 2020, http://www.framus.com/en/Framus---Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Signature--WH-1-Signature.html . Third-Party Evidence: V-Shape | | |
| DTX-0592 | | | | Gruhn Exhibit - Guitar World October 2016:26. Print; Music Inc January 2017:90. Print; Premier Guitar August 2017. Print; Guitar Player November 2017. Print; Premier Guitar November 2017. Print; Premier Guitar December 2017. Print; The Ultimate Gear Guide 2018. Print; Guitar World May 2018. Print; Guitar World October 2018. Print; Guitar World March 2019. Print; Premier Guitar March 2019. Print; Premier Guitar June 2019: 60. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00007711 ARMADILLOEDTX00007714 ARMADILLOEDTX00007648 ARMADILLOEDTX00007751 ARMADILLOEDTX00007754 ARMADILLOEDTX00007717 ARMADILLOEDTX00007719 ARMADILLOEDTX00007741 ARMADILLOEDTX00007737 ARMADILLOEDTX00007740 | ARMADILLOEDTX00007712 ARMADILLOEDTX00007714 ARMADILLOEDTX00007650 ARMADILLOEDTX00007752 ARMADILLOEDTX00007754 ARMADILLOEDTX00007717 ARMADILLOEDTX00007720 ARMADILLOEDTX00007743 ARMADILLOEDTX00007738 ARMADILLOEDTX00007740 |
| DTX-0593 | | | | Gruhn Exhibit - Mystic Guitars/Custom Guitar Classics (customguitarclassics). https://www.facebook.com/customguitarclassics/posts/781787505229939?__tn__=-R 12 December 2014, 7 February 2020. Facebook Post. Third-Party Evidence: V-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0594 | | | | Gruhn Exhibit - "Custom Guitar Classics/Mystic Guitars." Custom Guitar Classics/Mystic Guitars, 26 February 2015, 7 February 2020, https://web.archive.org/web/20150226040409/https://www.customguitarclassics.com/ . Third-Party Evidence: V-Shape | | |
| DTX-0595 | | | | Gruhn Exhibit - Mystic Guitars/Custom Guitar Classics (customguitarclassics). https://www.facebook.com/photo.php?fbid=10155725635719069&set=pcb.10155725635899069&type=3&__tn_ _=HH-R&eid=ARBdrHT1HLKWJrvuY_Ju7T61jzB8nbvWLVh19bABAvl75MkUPAcsSLNn0WO1XUTlh4PNeb1V1ZOlp9-v 24 April 2018, 7 February 2020. Facebook Post; Mystic Guitars/Custom Guitar Classics (customguitarclassics). https://www.facebook.com/customguitarclassics/photos/a.611607868914571/1947984441943567/?type=3&eid= ARCoHw0A7T8Cl1AEXLNmH_wre4jlY6LS8n38aKJ66v7XHUdMds37d85mb7r_g- 11d6dAbFcKAbcYh30B&__xts__%5B0%5D=68.ARCdozzb3npJZ6zO3syLPWeocJvttkaGzVNzBSFqz8_BCmkdcEgKhuhy Pi8oQAMnFz-aEGIkq_FTr1OSNTN1WhZXqvZzTxuc90n3k_71VZyhFycC_9zy- zUEnmdfVrZw3DazUxBWtuQXFRtgsMoDHyJHgMas-FYUuh62ZGfZra3Ig7gT-K72S6FUekSrKU4sKX5- f_fMMepDYbwYXN2MOWGTeAG11HkYu1muSDmLrRfUhieeyO4bcAjSgAPW-- Ov1vkT_aXgathwjZN9pG2U0haLwyNtB2wpTYHxmdh70Skhqq9rXpqgS6UYZeHwiNhmXNRGo3R0F_c5e16jqxuDKpJ9 8Q&__tn__=EEHH-R 15 May 2018, 18 February 2020. Facebook Post. Third-Party Evidence: V-Shape | | |
| DTX-0596 | | | | Gruhn Exhibit - "V." Dommenget Custom Guitars & Pickups, 18 February 2020, http://www.guitarmaker.de/V.htm . Third-Party Evidence: V-Shape | | |
| DTX-0597 | | | | Gruhn Exhibit - See Guitar Player December 2007: 52. Print . Third-Party Evidence: V-Shape | ARMADILLOEDTX00000343 | ARMADILLOEDTX00000344 |
| DTX-0598 | | | | Gruhn Exhibit - Gruhn George and Carter Walter, Gruhn's Guide to Vintage Guitars (Milwaukee, WI: Backbeat Books 2010), 123, 213, 215-216, 254, 259, 264, 279, 372, 392-393, 401-402, 405-406, 410, 446, 448-449, 539-540. Third-Party Evidence: SG-Shape | | |
| DTX-0599 | | | | Gruhn Exhibit - Nielsen, Rick. "Rick Nielsen Talks About His 1974 Hamer Standard Prototype." Guitar Aficionado May 2016: 114. Print . Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000319 | ARMADILLOEDTX00000320 |
| DTX-0600 | | | | Gruhn Exhibit - "1975 Hamer Guitar Brochure." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_brochure_1975.php. Third-Party Evidence: Explorer-Shape | | |
| DTX-0601 | | | | Gruhn Exhibit - "1978 Hamer Guitar Brochure." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1978.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0602 | | | | Gruhn Exhibit - Guitar Player December 1979. Print. Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000337 | ARMADILLOEDTX00000338 |
| DTX-0603 | | | | Gruhn Exhibit - "1980 Hamer Guitar Pricelist." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_pl_1980.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0604 | | | | Gruhn Exhibit - "1981 Hamer Guitar Flyer." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_flyer_1981.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0605 | | | | Gruhn Exhibit - "1982 Hamer Guitar Flyer." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_flyer_1982.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0606 | | | | Gruhn Exhibit - "1987 Hamer Guitar Pricelist." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_pl_1987.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0607 | | | | Gruhn Exhibit - "1989 Hamer Guitar Catalog with Pricelist." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_pl_1987.phphttp://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1989.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0608 | | | | Gruhn Exhibit - "1983 Hamer Guitar Promotional Brochure." Vintaxe.com, 18 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_promo_1983.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0609 | | | | Gruhn Exhibit - "1995 Hamer Catalog." Vintaxe.com, 18 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1995.php. Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0610 | | | | Gruhn Exhibit - "1997 Hamer Price List with Pictures and Specifications." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_pl_1997.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0611 | | | | Gruhn Exhibit - "1999 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_1999.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0612 | | | | Gruhn Exhibit - "2001 Hamer Guitar Catalog." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_2001.php . Third-Party Evidence: Explorer-Shape; Headstock-Shape | | |
| DTX-0613 | | | | Gruhn Exhibit - "Standard." Hamer Guitars USA, 21 October 2002, 7 February 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20021021121905/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0614 | | | | Gruhn Exhibit - "Standard Custom." Hamer Guitars USA, 27 June 2004, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=394&sid=196. Wayback Machine, https://web.archive.org/web/20040627180504/http://www.hamerguitars.com/?fa=detail&mid=394&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0615 | | | | Gruhn Exhibit - "Standard Flametop." Hamer Guitars USA, 10 May 2006, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=400&sid=182. Wayback Machine, https://web.archive.org/web/20060510024325/http://www.hamerguitars.com/?fa=detail&mid=400&sid=182 . Third-Party Evidence: Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0616 | | | | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars USA, 2 July 2008, 7 February 2020, http://www.hamerguitars.com/?fa=detail&mid=394&sid=196. Wayback Machine, https://web.archive.org/web/20080702045318/http://www.hamerguitars.com/?fa=detail&mid=394&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0617 | | | | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 20 October 2010, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20101020120847/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0618 | | | | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 18 October 2011, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20111018132151/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0619 | | | | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 29 February 2012, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20120229144839/http://www.hamerguitars.com/?fa=series&sid=196; "The Explorer in Us All: The Hamer Standard XT and Oktober XP." Vintage Guitar October 2012: 124. Print . Third-Party Evidence: Explorer-Shape | JHS001187 | JHS001188 |
| DTX-0620 | | | | Gruhn Exhibit - "Standard Custom." Hamer Guitars, 10 October 2013, 27 January 2020, http://www.hamerguitars.com/?fa=series&sid=196. Wayback Machine, https://web.archive.org/web/20131010053800/http://www.hamerguitars.com/?fa=series&sid=196 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0621 | | | | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 24 December 2014, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20141224022248/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0622 | | | | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 15 January 2015, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20150115073907/http://www.hamerguitars.com/?fa=detail&mid=394 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0623 | | | | Gruhn Exhibit - "Standard Custom (GSTC)." Hamer Guitars, 16 April 2016, 27 January 2020, http://www.hamerguitars.com/?fa=detail&mid=394. Wayback Machine, https://web.archive.org/web/20160416234354/http://www.hamerguitars.com/?fa=detail&mid=394; Guitar World August 2016: 14. Print . Third-Party Evidence: Explorer-Shape | | |
| DTX-0624 | | | | Gruhn Exhibit - "New 2017 Line Up." Hamer Guitars, 20 September 2017, 27 January 2020, http://www.hamerguitars.com/2017. Wayback Machine, https://web.archive.org/web/20170920092903/http://www.hamerguitars.com/2017; Musical Merchandise | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Review March 2017: 42-44. Print; Musician's Friend Source Book Fall 2017: 96. Print . Third-Party Evidence: V-Shape; Explorer-Shape; Headstock-Shape | | |
| DTX-0625 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1981 Ibanez Electric Guitars 1." 1981. 4. Web. https://www.ibanez.com/usa/support/catalogs/19810101000008.html. Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0626 | | | | Gruhn Exhibit - Ibanez. "Ibanez String Instruments 1985." 1985. 21-23, 35, 38-39. Web. https://www.ibanez.com/usa/support/catalogs/19850101000001.html . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0627 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2001 Electric Guitar Catalog for USA." 2001. 10, 22-23. Web. https://www.ibanez.com/usa/support/catalogs/20010101000002.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0628 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2002 Electric Guitar Catalog for USA." 2002. 18, 20. Web. https://www.ibanez.com/usa/support/catalogs/20020101000005.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0629 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2003 Electric Guitar Catalog for USA." 2003. 23, 25-27. Web. https://www.ibanez.com/usa/support/catalogs/20030101000006.html . Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0630 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2004 Catalog." 2004. 4, 18, 20, 23. Web. https://guitar-compare.com/wp-content/uploads/2017/10/2004_Ibanez_Catalog.pdf; "DT200VA." Ibanez Guitars, 5 June 2004, 28 January 2020, http://www.ibanez.com/guitars/guitar.asp?model=DT200. Wayback Machine, https://web.archive.org/web/20040605230252/http://www.ibanez.com/guitars/guitar.asp?model=DT200. Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0631 | | | | Gruhn Exhibit - Ibanez. "Ibanez Electric Guitars, Electric Basses, Amplifiers, Effects & Accessories 2009." 2009. 15, 41-42, 48. Web. https://guitar-compare.com/wp-content/uploads/2017/10/2009_Ibanez_Catalog_USA.pdf; "DTT700." Ibanez Guitars, 31 May 2009, 7 February 2020, http://www.ibanez.com/ElectricGuitars/model-DTT700. Wayback Machine, https://web.archive.org/web/20090531031827/http://www.ibanez.com/ElectricGuitars/model-DTT700. Third-Party Evidence: Explorer-Shape; SG-Shape; ES-335 Shape | | |
| DTX-0632 | | | | Gruhn Exhibit - Ibanez. "2010 Ibanez Catalog." 2010. 38, 57-58, 63-64. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2010USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0633 | | | | Gruhn Exhibit - Ibanez. "2011 Ibanez Full Line Catalog." 2011. 31. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2011USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0634 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2013 Full Line Catalog." 2012. 40-41, 44, 46-47, 50. Web. https://www.ibanez.com/usa/support/catalogs/20130101000002.html . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0635 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2014 Full Line Catalog." 2014. 32, 39, 42, 45, 47-49, 52. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2014USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0636 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2015 Full Line Catalog." 2015. 34, 42-44, 46, 49, 53-55, 58. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2015USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0637 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2016 Full Line Catalog." 2016. 44-45, 53-60, 63-65, 68. Web. https://www.ibanez.com/usa/support/catalogs/20160101000000.html . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0638 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2017 Full Line Catalog." 2017. 55-57, 59, 61-62, 64, 67-69, 72. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2017USA.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0639 | | | | Gruhn Exhibit - Charvel Manufacturing. "1978 New from Charvel Catalog." 24 June 1978. 1,3. Web. https://www.vintagejapanguitars.com.br/en/charvel-1978-catalogue/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0640 | | | | Gruhn Exhibit - "1981 Charvel San Dimas Guitar Flying." Vintaxe.com, 7 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_charvel_flyer_1981.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0641 | | | | Gruhn Exhibit - Charvel Manufacturing. "1983 Charvel Jackson Guitar Brochure." 1983. Web. https://assets.ctfassets.net/4jcppgetbqrc/3xftMT2jReAUwYgkkseyiY/0209fb678c68d4947809953818b779f7/CharvelJackson-1983-catalog.pdf . Third-Party Evidence: Explorer-Shape | | |
| DTX-0642 | | | | Gruhn Exhibit - "KE2 Kelly." Jackson Guitars, 15 August 2004, 7 February 2020, http://www.jacksonguitars.com/gear/gear.php?partno=KE2_Kelly. Wayback Machine, https://web.archive.org/web/20040815095546/http://www.jacksonguitars.com/gear/gear.php?partno=KE2_Kelly . Third-Party Evidence: Explorer-Shape | | |
| DTX-0643 | | | | Gruhn Exhibit - "Pro Series KE3 Kelly." Jackson Guitars, 22 October 2007, 7 February 2020, http://www.jacksonguitars.com/products/search.php?partno=2912000522. Wayback Machine, https://web.archive.org/web/20071022033941/http://www.jacksonguitars.com/products/search.php?partno=2912000522 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0644 | | | | Gruhn Exhibit - "Kelly Body." Jackson Guitars, 23 June 2011, 7 February 2020, http://jacksonguitars.com/products/products.php?group=Kelly-Body. Wayback Machine, https://web.archive.org/web/20110623034413/http://jacksonguitars.com/products/products.php?group=Kelly-Body . Third-Party Evidence: Explorer-Shape | | |
| DTX-0645 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 12 August 2012, 7 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20120812194615/http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0646 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 25 June 2013, 7 February 2020, http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2. Wayback Machine, https://web.archive.org/web/20130625131209/http://www.jacksonguitars.com/products/search.php?section=guitars&bodyShape=Kelly%E2%84%A2 . Third-Party Evidence: Explorer-Shape | | |
| DTX-0647 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 25 June 2014, 7 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20140625070655/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0648 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 6 February 2015, 18 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20150206060642/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0649 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 15 February 2016, 7 February 2020, http://www.jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20160215144454/http://www.jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0650 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 30 March 2017, 7 February 2020, http://jacksonguitars.com/guitars/kelly/. Wayback Machine, https://web.archive.org/web/20170330121913/http://jacksonguitars.com/guitars/kelly/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0651 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 9 February 2018, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly. Wayback Machine, https://web.archive.org/web/20180209155426/https://www.jacksonguitars.com/gear/shape/kelly . Third-Party Evidence: Explorer-Shape | | |
| DTX-0652 | | | | Gruhn Exhibit - "Kelly." Jackson Guitars, 13 July 2019, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly?sort=new. Wayback Machine, https://web.archive.org/web/20190713163445/https://www.jacksonguitars.com/gear/shape/kelly?sort=new "Demmelition Fury Shape." Jackson Guitars, 25 May 2019, 18 February 2020, https://www.jacksonguitars.com/gear/shape. Wayback Machine, https://web.archive.org/web/20190525130329/https://www.jacksonguitars.com/gear/shape#demmelition . Third-Party Evidence: Explorer-Shape | | |
| DTX-0653 | | | | Gruhn Exhibit - "X Series Kelly KEXQ." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kexq/2919904587; "Pro Series Signature Jeff Loomis Kelly." Jackson Guitars, __ January 2020, https://www.jacksonguitars.com/gear/shape/kelly/pro-series-signature-jeff-loomis-kelly-ash/2916662568; "USA Signature Jeff Loomis Kelly." Jackson Guitars, 7 February 2020, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://www.jacksonguitars.com/gear/shape/kelly/usa-signature-jeff-loomis-kelly/2803031803; "JS Series Kelly JS32T." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/js-series-kelly-js32t/2910124568; "JS Series Kelly JS32." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/js-series-kelly-js32/2910134539; "X Series Kelly KEX." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kex/2916131503; "X Series Kelly KEXM." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/x-series-kelly-kexm/2916131576; "USA Select Kelly KE2." Jackson Guitars, 7 February 2020, https://www.jacksonguitars.com/gear/shape/kelly/usa-select-kelly-ke2/2803030803; "Pro Series Signature Phil Demmel Demmelition Fury PDT." Jackson Guitars, 10 February 2020, https://www.jacksonguitars.com/gear/artist-platform/demmelition/pro-series-signature-phil-demmel-demmelition-fury-pdt/2916002576; "Pro Series Signature Phil Demmel Demmelition Fury PD." Jackson Guitars, 10 February 2020, https://www.jacksonguitars.com/gear/artist-platform/demmelition/pro-series-signature-phil-demmel-demmelition-fury-pd/2916063533. Third-Party Evidence: Explorer-Shape | | |
| DTX-0654 | | | | Gruhn Exhibit - "Guitar of the Month 2006." Moonstone Guitars, 10 February 2020, http://www.moonstoneguitars.com/gallery/guitar-of-the-month-2006/nggallery . Third-Party Evidence: Explorer-Shape | | |
| DTX-0655 | | | | Gruhn Exhibit - "1986 Guild Guitar Catalog." Vintaxe.com, 10 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1986.php . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0656 | | | | Gruhn Exhibit - "1985 Infinox Guitar Brochure." Vintaxe.com, 10 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_infinox_1985.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0657 | | | | Gruhn Exhibit - "1986 Fernandes Vol. 2 Brochure." Vintaxe.com, 10 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_vol2_1986.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0658 | | | | Gruhn Exhibit - "1988 Fernandes Guitar Brochure with Pricelist." Vintaxe.com, 10 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_fernandes_1988.php . Third-Party Evidence: Explorer-Shape | | |
| DTX-0659 | | | | Gruhn Exhibit - ESP. "1999 LTD, ESP, Signature Series & USA Custom Electric Guitars and Basses Catalog." 1999. 8, 15, 24. Web. https://cdn.connectsites.net/user_files/esp/downloads/000/000/082/ESP-1999-Catalog.pdf?1392144593. Third-Party Evidence: Explorer-Shape; SG-Shape | | |
| DTX-0660 | | | | Gruhn Exhibit - "LTD EX-100." ESP Guitars, 5 June 2001, 10 February 2020, http://www.espguitars.com/html/ex-100.html. Wayback Machine, https://web.archive.org/web/20010605000513/http://www.espguitars.com/html/ex-100.html . Third-Party Evidence: Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0661 | | | | Gruhn Exhibit - "EX-351." ESP Guitars, 4 June 2002, 10 February 2020, http://www.espguitars.com/html/ex-351.html. Wayback Machine, https://web.archive.org/web/20020604210254/http://www.espguitars.com/html/ex-351.html . Third-Party Evidence: Explorer-Shape | | |
| DTX-0662 | | | | Gruhn Exhibit - "EX-351." ESP Guitars, 7 August 2003, 10 February 2020, http://www.espguitars.com/html/ex-351.html. Wayback Machine, https://web.archive.org/web/20030807015640/http://www.espguitars.com/html/ex-351.html . Third-Party Evidence: Explorer-Shape | | |
| DTX-0663 | | | | Gruhn Exhibit - "Custom Shop." ESP Guitars, 18 February 2004, 10 February 2020, http://www.espguitars.com/custom_shop.htm. Wayback Machine, https://web.archive.org/web/20040218063259/http://www.espguitars.com/custom_shop.htm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0664 | | | | Gruhn Exhibit - "EX-200." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/20404-ex-200?category_id=1963294-ex-series; "EX-401 - Black." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/17246-ex-401-blk?category_id=1963294-ex-series; "EX-401 - Snow White." ESP Guitars, 10 February 2020, https://www.espguitars.com/products/17248-ex-401-sw?category_id=1963294-ex-series; "ESP Snakebyte - Black Satin." ESP Guitars, __ January 2020, https://www.espguitars.com/products/17032-esp-snakebyte-blks?category_id=1963396-james-hetfield; "ESP Snakebyte - Snow White." ESP Guitars, __ January 2020, https://www.espguitars.com/products/9346-esp-snakebyte-sw?category_id=1963396-james-hetfield; "LTD Snakebyte - Black Satin." ESP Guitars, __ January 2020, https://www.espguitars.com/products/17034-ltd-snakebyte-blks?category_id=1963396-james-hetfield; "LTD Snakebyte - Snow White." ESP Guitars, __ January 2020, https://www.espguitars.com/products/9406-ltd-snakebyte-sw?category_id=1963396-james-hetfield . Third-Party Evidence: Explorer-Shape | | |
| DTX-0665 | | | | Gruhn Exhibit - Guitar Player May 2004. Print; "Products." Peavey, 14 October 2004, 10 February 2020, http://www.peavey.com/products/. Wayback Machine, https://web.archive.org/web/20041014024922/http://www.peavey.com/products/ . Third-Party Evidence: Explorer-Shape | JHS007329 | JHS007330 |
| DTX-0666 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 17 October 2005, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20051017095936/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0667 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 21 June 2006, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20060621183543/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0668 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 16 July 2007, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20070716152427/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0669 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 14 September 2008, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20080914133958/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm; Monitor Winter/Spring 2008: 38. Print. Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000297 | ARMADILLOEDTX00000298 |
| DTX-0670 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 15 June 2009, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20090615192145/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0671 | | | | Gruhn Exhibit - "Rotor Series Guitars." Peavey, 27 March 2010, 10 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm. Wayback Machine, https://web.archive.org/web/20100327113528/http://www.peavey.com/products/browse.cfm/action/drill/cat/44/RotorSeries.cfm . Third-Party Evidence: Explorer-Shape | | |
| DTX-0672 | | | | Gruhn Exhibit - Peavey 000001. Third-Party Evidence: Explorer-Shape; ES-335 Shape | Peavey 000001 | Peavey 000002 |
| DTX-0673 | | | | Gruhn Exhibit - Bass Player August 2009. Print. Third-Party Evidence: Explorer-Shape | ARMADILLOEDTX00000255 | ARMADILLOEDTX00000256 |
| DTX-0674 | | | | Gruhn Exhibit - "Dealers." Chapman Guitars, 10 February 2020, https://www.chapmanguitars.co.uk/dealers/ . Third-Party Evidence: Explorer-Shape | | |
| DTX-0675 | | | | Gruhn Exhibit - "Ghost Fret." Chapman Guitars, 11 October 2010, 11 February 2020, http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Wayback Machine, https://web.archive.org/web/20101011115019/http://www.chapmanguitars.co.uk:80/guitars/hand-made-customs/ghost-fret/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0676 | | | | Gruhn Exhibit - "Ghost Fret." Chapman Guitars, 12 July 2011, 11 February 2020, http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Wayback Machine, https://web.archive.org/web/20110712042704/http://www.chapmanguitars.co.uk/guitars/hand-made-customs/ghost-fret/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0677 | | | | Gruhn Exhibit - "Chapman Guitars Home Page." Chapman Guitars, 7 July 2017, __ January 2020, https://www.chapmanguitars.co.uk/. Wayback Machine, https://web.archive.org/web/20170707014254/https://www.chapmanguitars.co.uk/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0678 | | | | Gruhn Exhibit - "Guitars." Chapman Guitars, 1 September 2018, 11 February 2020, https://www.chapmanguitars.co.uk/guitars/view-all/. Wayback Machine, https://web.archive.org/web/20180901052725/https://www.chapmanguitars.co.uk/guitars/view-all/; "Chapman." Guitar Center, 10 April 2018, 23 January 2020, http://www.guitarcenter.com/Chapman/?typeAheadRedirect=true. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20180410183229/http://www.guitarcenter.com/Chapman/?typeAheadRedirect=true . Third-Party Evidence: Explorer-Shape | | |
| DTX-0679 | | | | Gruhn Exhibit - "Ghost Fret." Chapman Guitars, 11 February 2020, https://chapmanguitars.co.uk/guitars/gf; "Chapman Ghost Fret Pro Limited Edition Electric Guitar Bad Blood." Guitar Center, 11 February 2020, https://www.guitarcenter.com/Chapman/Ghost-Fret-Pro-Limited-Edition-Electric-Guitar-Bad-Blood-1500000296300.gc; "Chapman Ghost Fret Pro Electric Guitar Dusk." Guitar Center, 11 February 2020, https://www.guitarcenter.com/Chapman/Ghost-Fret-Pro-Electric-Guitar.gc. Third-Party Evidence: Explorer-Shape | | |
| DTX-0680 | | | | Gruhn Exhibit - "Xplorer." GMP Guitars, 2 February 2010, 11 February 2020, http://www.gmpguitars.com/spec.xplorer.html. Wayback Machine, https://web.archive.org/web/20100202192140/http://www.gmpguitars.com/spec.xplorer.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0681 | | | | Gruhn Exhibit - "Xplorer." GMP Guitars, 8 November 2011, 11 February 2020, http://www.gmpguitars.com/spec.xplorer.html. Wayback Machine, https://web.archive.org/web/20111108170052/http://www.gmpguitars.com/spec.xplorer.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0682 | | | | Gruhn Exhibit - "Xplorer." GMP Guitars, 2 September 2012, January 2020, http://www.gmpguitars.com/spec.xplorer.html. Wayback Machine, https://web.archive.org/web/20120902074602/http://www.gmpguitars.com/spec.xplorer.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0683 | | | | Gruhn Exhibit - "Xplorer 'Tobacco Burst.'" GMP Guitars, 6 January 2013, 11 February 2020, http://gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20130106183053/http://gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0684 | | | | Gruhn Exhibit - "Xplorer 'Tobacco Burst." GMP Guitars, 14 December 2014, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20141214131251/http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0685 | | | | Gruhn Exhibit - "Xplorer 'Tobacco Burst." GMP Guitars, 7 May 2015, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20150507230250/http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0686 | | | | Gruhn Exhibit - "Xplorer 'Tobacco Burst." GMP Guitars, 22 April 2016, 11 February 2020, http://www.gmpguitars.com/pop-up-1187.TobaccoBurst.Xplorer.htm. Wayback Machine, https://web.archive.org/web/20160422213155/http://gmpguitars.com/pop-up-1187.TobaccoBurst.GMP.XP.htm. Third-Party Evidence: Explorer-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0687 | | | | Gruhn Exhibit - "GMP XP." GMP Guitars, 11 February 2020, http://www.gmpguitars.com/spec.xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0688 | | | | Gruhn Exhibit - "Regenberg Blackhawk." U.S. Masters Guitars, 9 November 2010, 30 January 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20101109233850/http:/www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0689 | | | | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 16 November 2011, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20111116015306/http:/www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0690 | | | | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 13 June 2013, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20130613094035/http:/www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0691 | | | | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 22 July 2014, 11 February 2020, http://www.usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20140722181327/http:/www.usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0692 | | | | Gruhn Exhibit - "Blackhawk." U.S. Masters Guitars, 9 May 2015, 11 February 2020, http://usmasters.com/blackhawk.htm. Wayback Machine, https://web.archive.org/web/20150509092947/http:/usmasters.com/blackhawk.htm. Third-Party Evidence: Explorer-Shape | | |
| DTX-0693 | | | | Gruhn Exhibit - "Oktober Guitars Releases the New XP Guitar." Premier Guitar 11 April 2012, 16 January 2020. Digital. Article available at https://www.premierguitar.com/articles/Oktober_Guitars_Releases_the_New_XP_Guitar; "Oktober Guitars Series." Oktober Guitars, 17 May 2012, __ 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, https://web.archive.org/web/20120317153228if_/http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |
| DTX-0694 | | | | Gruhn Exhibit - "Oktober Guitars Series." Oktober Guitars, 10 October 2013, 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, https://web.archive.org/web/20131010065740if_/http://oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |
| DTX-0695 | | | | Gruhn Exhibit - "Oktober Guitars Series." Oktober Guitars, 17 February 2014, 11 February 2020, http://www.oktoberguitars.com/Oktober_Guitars_store.html#OKTOBERXP. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20140217183005if_/http://www.oktoberguitars.com/Oktober_Guitars_store.html# OKTOBERXP. Third-Party Evidence: Explorer-Shape | | |
| DTX-0696 | | | | Gruhn Exhibit - "Oktober XP." Oktober Guitars, 12 September 2015, 28 January 2020, http://www.oktoberguitars.com/xp.html. Wayback Machine, https://web.archive.org/web/20150912051046/http://www.oktoberguitars.com/xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0697 | | | | Gruhn Exhibit - "Oktober XP." Oktober Guitars, 18 July 2016, 11 February 2020, http://www.oktoberguitars.com/xp.html. Wayback Machine, https://web.archive.org/web/20160718024856/http://www.oktoberguitars.com:80/xp.html. Third-Party Evidence: Explorer-Shape | | |
| DTX-0698 | | | | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 21 April 2016, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20160421022347/http://www.washburn.com/products/electric/PXZMM2FRWH.ht ml. Third-Party Evidence: Explorer-Shape | | |
| DTX-0699 | | | | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 10 August 2017, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20170810181853/http://www.washburn.com/products/electric/PXZMM2FRWH.ht ml; Guitar World June 2017. Print . Third-Party Evidence: Explorer-Shape | | |
| DTX-0700 | | | | Gruhn Exhibit - "Washburn PXZMM2FRWH." Washburn Guitars, 14 August 2018, 11 February 2020, http://www.washburn.com/products/electric/PXZMM2FRWH.html. Wayback Machine, https://web.archive.org/web/20180814081806/http://www.washburn.com/products/electric/PXZMM2FRWH.ht ml. Third-Party Evidence: Explorer-Shape | | |
| DTX-0701 | | | | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 26 December 2016, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail. Wayback Machine, https://web.archive.org/web/20161226182613/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail; Schecter Guitar Research. "2017 Schecter Product Catalog." 2017. Web. https://www.schecterguitars.com/images/catalogs/2017_Catalog.pdf . Third-Party Evidence: Explorer-Shape; ES-335 Shape | | |
| DTX-0702 | | | | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 13 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail. Wayback Machine, https://web.archive.org/web/20170613114736/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail; "E-1 FR S Special Edition." Schecter Guitar Research, 16 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail. Wayback Machine, https://web.archive.org/web/20170616043518/https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 16 June 2017, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20170616044854/https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail . Third-Party Evidence: Explorer-Shape | | |
| DTX-0703 | | | | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 14 August 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail. Wayback Machine, https://web.archive.org/web/20180814170826/https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail; "E-1 FR S Special Edition." Schecter Guitar Research, 6 July 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail. Wayback Machine, https://web.archive.org/web/20180706073057/https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "E-1 Koa." Schecter Guitar Research, 2 June 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail. Wayback Machine, https://web.archive.org/web/20180602183414/https://www.schecterguitars.com/guitars/e-1-koa-detail; Guitar Player April 2018: 16. Print; "E-1 Custom." Schecter Guitar Research, 27 December 2018, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail. Wayback Machine, https://web.archive.org/web/20181227045143/https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 6 July 2018, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Wayback Machine, https://web.archive.org/web/20180706070818/https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail . Third-Party Evidence: Explorer-Shape | | |
| DTX-0704 | | | | Gruhn Exhibit - "E-1 Standard." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-honey-sunburst-detail; "E-1 Standard." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-standard-black-pearl-detail; "E-1 FR S Special Edition." Schecter Guitar Research, __ January 2020, https://www.schecterguitars.com/guitars/e-1-fr-s-special-edition-detail; "E-1 Koa." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail; "E-1 Custom." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-custom-vintage-sunburst-detail; "E-1 Apocalypse." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail; "E-1 SLS Evil Twin." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail#; "E-1 SLS Elite." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-elite-antique-fade-burst-detail; "Jake Pitts E-1 FR S." Schecter Guitar Research, 11 February 2020, https://www.schecterguitars.com/guitars/jake-pitts-e-1-fr-s-detail. Third-Party Evidence: Explorer-Shape | | |
| DTX-0705 | | | | Gruhn Exhibit - "E-1 Koa." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-koa-detail. Wayback Machine, https://web.archive.org/web/20190124011639/https://www.schecterguitars.com/guitars/e-1-koa-detail; "E-1 Apocalypse." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20190124011604/https://www.schecterguitars.com/guitars/e-1-apocalypse-rusty-grey-detail; "E-1 SLS Evil Twin." Schecter Guitar Research, 24 January 2019, 11 February 2020, https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail. Wayback Machine, https://web.archive.org/web/20190124011803/https://www.schecterguitars.com/guitars/e-1-sls-evil-twin-detail. Third-Party Evidence: Explorer-Shape | | |
| DTX-0706 | | | | Gruhn Exhibit - "LSR Wanderer." Roman Guitars, 11 February 2020, http://romanguitars.com/v/lsr-wanderer/P885. Third-Party Evidence: Explorer-Shape | | |
| DTX-0707 | | | | Gruhn Exhibit - "Zephyr Z-Glide Classic." Dean Zelinsky Private Label, 25 August 2018, January 2020, https://deanzelinsky.com/z-glide-guitars/zephyr-z-glide-classic. Wayback Machine, https://web.archive.org/web/20180825061327/https://deanzelinsky.com/z-glide-guitars/zephyr-z-glide-classic. Third-Party Evidence: Explorer-Shape | | |
| DTX-0708 | | | | Gruhn Exhibit - "Dean Zelinsky Private Label - Home Page." Dean Zelinsky Private Label, 30 January 2019, 8 February 2020, https://deanzelinsky.com/. Wayback Machine, https://web.archive.org/web/20190130091055/https://deanzelinsky.com/. Third-Party Evidence: Explorer-Shape | | |
| DTX-0709 | | | | Gruhn Exhibit - Bacon, Tony, The SG Guitar Book – 50 Years of Gibson's Stylish Solid Guitar (Milwaukee, WI: Backbeat Books 2015), 13, 16-17, 21, 24. Third-Party Evidence: SG-Shape | | |
| DTX-0710 | | | | Gruhn Exhibit - "1966 Hagstrom Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_1966.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0711 | | | | Gruhn Exhibit - "1968 Hagstrom Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_1968.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0712 | | | | Gruhn Exhibit - "1972 Hagstrom Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_1972.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0713 | | | | Gruhn Exhibit - "1974 Hagstrom Guitar Distributed by Ampeg Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_ampeg_1974.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0714 | | | | Gruhn Exhibit - "1967 Hagstrom Slim-Line Guitar and Bass Brochure." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_slimline_1967.php. Third-Party Evidence: SG-Shape | | |
| DTX-0715 | | | | Gruhn Exhibit - "1975 Hagstrom Guitar and Bass Catalog with Pricelist." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_1975.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0716 | | | | Gruhn Exhibit - "1976 Hagstrom Guitar Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_pricelist_1976.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0717 | | | | Gruhn Exhibit - "2004 Hagstrom Summer NAMM Preliminary Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_preliminary_2004.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0718 | | | | Gruhn Exhibit - "F Series F200." Hagstrom, 14 October 2005, 11 February 2020, http://www.hagstromguitars.com/products/f200.html. Wayback Machine https://web.archive.org/web/20051014043556/http://www.hagstromguitars.com/products/f200.html. Third-Party Evidence: SG-Shape | | |
| DTX-0719 | | | | Gruhn Exhibit - "2006-07 Hagstrom Guitar Catalog." Vintaxe.com, 11 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_2007.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0720 | | | | Gruhn Exhibit - "F-20/F-200." Hagstrom, 14 May 2008, 12 February 2020, http://www.hagstromguitars.com:80/f200.html. Wayback Machine https://web.archive.org/web/20080514013553/http://www.hagstromguitars.com:80/f200.html. Third-Party Evidence: SG-Shape | | |
| DTX-0721 | | | | Gruhn Exhibit - "F200P." Hagstrom, 26 July 2010, 12 February 2020, http://www.hagstromguitars.com/F200P.html. Wayback Machine https://web.archive.org/web/20100726133859/http://www.hagstromguitars.com/F200P.html. Third-Party Evidence: SG-Shape | | |
| DTX-0722 | | | | Gruhn Exhibit - "F200P." Hagstrom, 31 January 2011, 12 February 2020, http://www.hagstromguitars.com/F200P.html. Wayback Machine https://web.archive.org/web/20110131141839/http://www.hagstromguitars.com:80/F200P.html. Third-Party Evidence: SG-Shape | | |
| DTX-0723 | | | | Gruhn Exhibit - "Pat Smear Signature." Hagstrom, 15 August 2015, 12 February 2020, http://hagstromguitars.eu/index.php/electric-guitars/signature. Wayback Machine https://web.archive.org/web/20150815023557/http://hagstromguitars.eu/index.php/electric-guitars/signature. Third-Party Evidence: SG-Shape | | |
| DTX-0724 | | | | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 3 September 2016, 12 February 2020, http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3. Wayback Machine https://web.archive.org/web/20160903224900/http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3; Guitar World Buyer's Guide 2016: 33. Print. Third-Party Evidence: SG-Shape | ARMADILLOEDTX00007659 | ARMADILLOEDTX00007661 |
| DTX-0725 | | | | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 24 July 2017, 12 February 2020, http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3. Wayback Machine | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20170724145941/http://www.hagstromguitars.com/electric-guitars/h-iii.html?L=3. Third-Party Evidence: SG-Shape | | |
| DTX-0726 | | | | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 7 May 2018, 12 February 2020, http://www.hagstromguitars.com/electric-guitars/h-iii.html. Wayback Machine https://web.archive.org/web/20180507211453/http://www.hagstromguitars.com/electric-guitars/h-iii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0727 | | | | Gruhn Exhibit - "Electric Guitars." Hagstrom, 8 December 2019, 12 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine https://web.archive.org/web/20191208165806/http://www.hagstromguitars.com/electric-guitars.html. Third-Party Evidence: SG-Shape | | |
| DTX-0728 | | | | Gruhn Exhibit - "Hagstrom Pat Smear Signature." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/pat-smear.html. Third-Party Evidence: SG-Shape | | |
| DTX-0729 | | | | Gruhn Exhibit - "Hagstrom H-II." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/h-ii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0730 | | | | Gruhn Exhibit - "Hagstrom H-III." Hagstrom, 12 February 2020, https://www.hagstromguitars.com/electric-guitars/h-iii.html. Third-Party Evidence: SG-Shape | | |
| DTX-0731 | | | | Gruhn Exhibit - Guitar Player March 1972: 39. Print. Third-Party Evidence: SG-Shape | JHS010550 | JHS010551 |
| DTX-0732 | | | | Gruhn Exhibit - "1973 Guild Guitar Brochure." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_brochure_1973.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0733 | | | | Gruhn Exhibit - "1977 Guild Archtops and Solidbodies." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_arch_solids_1977.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0734 | | | | Gruhn Exhibit - "1997 Guild Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1997.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0735 | | | | Gruhn Exhibit - Guitar Player October 1999: 108-09. Print. Third-Party Evidence: SG-Shape | JHS002103 | JHS002104 |
| DTX-0736 | | | | Gruhn Exhibit - "Electric Guitars." Guild, 1 October 2014, 12 February 2020, http://guildguitars.com/guitars/electric-guitars/. Wayback Machine https://web.archive.org/web/20141001141756/http://guildguitars.com/guitars/electric-guitars/. Third-Party Evidence: SG-Shape | | |
| DTX-0737 | | | | Gruhn Exhibit - "Electric Guitars." Guild, 18 June 2015, 12 February 2020, http://guildguitars.com/guitars/electric-guitars/. Wayback Machine https://web.archive.org/web/20150618150102/http://guildguitars.com/guitars/electric-guitars/. Third-Party Evidence: SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0738 | | | | Gruhn Exhibit - "S-100 Polara in Cherry Red." Guild, 8 August 2016, 12 February 2020, http://guildguitars.com/g/s-100-polara/. Wayback Machine https://web.archive.org/web/20160808003644/http://guildguitars.com/g/s-100-polara/. Third-Party Evidence: SG-Shape | | |
| DTX-0739 | | | | Gruhn Exhibit - "S-100 Polara in Cherry Red." Guild, 18 August 2017, 12 February 2020, http://guildguitars.com/g/s-100-polara/. Wayback Machine https://web.archive.org/web/20170818073550/http://guildguitars.com/g/s-100-polara. Third-Party Evidence: SG-Shape | | |
| DTX-0740 | | | | Gruhn Exhibit - "S-100 Polara in Cherry Red." Guild, 20 May 2018, 12 February 2020, http://guildguitars.com/g/s-100-polara/. Wayback Machine https://web.archive.org/web/20180520063328/http://guildguitars.com/g/s-100-polara. Third-Party Evidence: SG-Shape | | |
| DTX-0741 | | | | Gruhn Exhibit - "S-100 Polara in Cherry Red." Guild, 6 July 2019, February 2020, http://guildguitars.com/g/s-100-polara. Wayback Machine https://web.archive.org/web/20190706125605/http://guildguitars.com:80/g/s-100-polara. Third-Party Evidence: SG-Shape | | |
| DTX-0742 | | | | Gruhn Exhibit - "S-100 Polara in Cherry Red." Guild Guitars, 17 January 2020, https://guildguitars.com/g/s-100-polara/; "S-100 Polara in Black." Guild Guitars, 12 February 2020, https://guildguitars.com/g/s-100-polara-black/; "S-100 Polara in White." Guild Guitars, 12 February 2020, https://guildguitars.com/g/s-100-polara-in-white/. Third-Party Evidence: SG-Shape | | |
| DTX-0743 | | | | Gruhn Exhibit - "1972 Electra Guitar and Bass Sheets from a Counter Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_sheet_1972.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0744 | | | | Gruhn Exhibit - "1975 Electra 'Tree of Life' Guitar Brochure." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_tol_1975.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0745 | | | | Gruhn Exhibit - 1973 Electra Guitar and Bass Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1973.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0746 | | | | Gruhn Exhibit - "1973-74 Electra Guitar and Bass Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1973_74.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0747 | | | | Gruhn Exhibit - "1980 Electra Guitar and Bass Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_1980.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0748 | | | | Gruhn Exhibit - "1981 Electra Guitar Price List with Pictures." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_pricelist_1981.php. Third-Party Evidence: SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0749 | | | | Gruhn Exhibit - "1970 Truetone Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_truetone_1970.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0750 | | | | Gruhn Exhibit - "1972 Orlando Full Line Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_orlando_1972.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0751 | | | | Gruhn Exhibit - "1972 National Excerpt from a Sturm and Drum Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_national_strumndrum_1972.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0752 | | | | Gruhn Exhibit - "1979-1980 Kay Full Line Guitar Catalog." Vintaxe.com, 11 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1979.php. Third-Party Evidence: SG-Shape | | |
| DTX-0753 | | | | Gruhn Exhibit - "1971 Vox Product Catalog." The Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/1971_p1.html; "The Vox SG 200 Guitar - 1971." The Vox Showroom, 16 January 2020, www.voxshowroom.com/us/guitar/sg200.html. Third-Party Evidence: SG-Shape | | |
| DTX-0754 | | | | Gruhn Exhibit - Hofner. "Hofner February 1971 Catalog." February 1971. Web. https://hofner-archive.smugmug.com/Catalogues/1971/Hofner-Feb-1971Catalogue/. Third-Party Evidence: SG-Shape | | |
| DTX-0755 | | | | Gruhn Exhibit - Hofner. "Hofner March 1972 Solid Guitars Catalog." March 1971. Web. https://hofner-archive.smugmug.com/Catalogues/1972/March-1972-Hofner-Flyers/Mar-1972-Solid-Guitars/. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0756 | | | | Gruhn Exhibit - Hofner. "Hofner February 1973 Solid Guitars Catalog." February 1973. Web. https://hofner-archive.smugmug.com/Catalogues/1973/Feb-1973-Hofner-Flyers/Feb-1973-Solid-Guitars/. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0757 | | | | Gruhn Exhibit - Hofner. "Hofner February 1974 Solid Guitars Catalog." February 1974. Web. https://hofner-archive.smugmug.com/Catalogues/1974/Feb-1974-Hofner-Guitars-Flyers/Feb-1974-Solid-Guitars/. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0758 | | | | Gruhn Exhibit - 1974 Yamaha Electric Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1974.php; "Yamaha Chronology." Yamaha, __ January 2020, https://usa.yamaha.com/products/contents/guitars_basses/history/chronology/index.html. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0759 | | | | Gruhn Exhibit - "1980 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1980.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0760 | | | | Gruhn Exhibit - "1981 Yamaha Guitar and Bass Catalog." Vintaxe.com, 16 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1981.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-0761 | | | | Gruhn Exhibit - "1982 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1982.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0762 | | | | Gruhn Exhibit - "1983 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1983.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0763 | | | | Gruhn Exhibit - "1985 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1985.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0764 | | | | Gruhn Exhibit - "1986 Yamaha Electric Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1981.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0765 | | | | Gruhn Exhibit - "1996 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1996.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0766 | | | | Gruhn Exhibit - "1997 Yamaha Guitar and Bass Catalog USA Edition." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_usa_1997.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0767 | | | | Gruhn Exhibit - "1998 Yamaha Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1999.php. Third-Party Evidence: SG-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-0768 | | | | Gruhn Exhibit - Guitar Player March 2008. Print;. Third-Party Evidence: SG-Shape | JHS008325 | JHS008326 |
| DTX-0769 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 27 November 2010, 21 January 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20101127132633/http://usa.yamaha.com:80/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0770 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 22 September 2011, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20110922013907/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0771 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 5 August 2012, January 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20120805091353/http://usa.yamaha.com/products/musical- | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0772 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 14 September 2013, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20130914165042/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0773 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 21 March 2014, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20140321020354/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0774 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 1 October 2015, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20151001015658/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0775 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 29 July 2016, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20160729061945/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0776 | | | | Gruhn Exhibit - Yamaha SBG Series." Yamaha, 31 May 2017, 12 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series. Wayback Machine, https://web.archive.org/web/20170531153816/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/sbg_series/?mode=series#tab=product_lineup; Guitar World June 2017. Print. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0777 | | | | Gruhn Exhibit - Yamaha. "2018 Yamaha Guitars Catalog." 2018. 29-30. Web. https://usa.yamaha.com/files/download/brochure/1/1192241/2018_Yamaha_Guitars_Catalog.pdf. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0778 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 23 July 2019, 12 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html. Wayback Machine, https://web.archive.org/web/20190723232648/https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0779 | | | | Gruhn Exhibit - "Yamaha SBG Series." Yamaha, 12 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/sg/index.html#product-tabs. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0780 | | | | Gruhn Exhibit - Cimar. "Ibanez Catalogs - 1975 Cimar2." 1975. Web. https://www.ibanez.com/usa/support/catalogs/19750101000002.html. Third-Party Evidence: SG-Shape | | |
| DTX-0781 | | | | Gruhn Exhibit - Ibanez. "1981 Ibanez Electric Guitars 2." 1981. Web. https://www.ibanez.com/usa/support/catalogs/19810101000009.html. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0782 | | | | Gruhn Exhibit - Ibanez. "2000 Electric Guitar Catalog for USA." 2000. Web. https://www.ibanez.com/usa/support/catalogs/20000101000003.html. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0783 | | | | Gruhn Exhibit - Ibanez. "2005 Summer Ibanez Pricelist." 1 July 2005. 3. Web. https://web.archive.org/web/20051015063330/http://www.ibanez.com/catalog/05_Summer_Ibanez_PriceList.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0784 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2006 Electric Guitars, Electric Basses, Amplifiers, Effects & Accessories Catalog." 2006. 38-41, 55-57, 62, 89. Web. https://web.archive.org/web/20060317072736/http://www.ibanez.com/catalog/IBZ_2006_eg_catalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0785 | | | | Gruhn Exhibit - Ibanez. "Ibanez 2007 Solid Body Catalog." 2007. 34. Web. https://web.archive.org/web/20070410062017/http://www.ibanez.com/catalogs/IBZ_07_SolidBodyCatalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0786 | | | | Gruhn Exhibit - Ibanez. "2008 Ibanez Catalog." 2008. 18, 23, 25. Web. https://web.archive.org/web/20080920234657/http://ibanez.com/catalogs/EnglishIbz_Mini_WEB.pdf. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0787 | | | | Gruhn Exhibit - The Music and Sound Retailers January 2018. Print. Third-Party Evidence: SG-Shape | | |
| DTX-0788 | | | | Gruhn Exhibit - "AX." Ibanez Guitars, 12 February 2020, https://www.ibanez.com/usa/products/model/ax/. Third-Party Evidence: SG-Shape | | |
| DTX-0789 | | | | Gruhn Exhibit - "1971 Aria Guitar and Bass Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_1971.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0790 | | | | Gruhn Exhibit - "1973-74 Aria Classic and Electric Guitar Catalog with Pricelist." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_electrics_1973.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0791 | | | | Gruhn Exhibit - "1977 Aria Acoustic and Electric Guitar Excerpt from Targ & dinner Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_td_1977.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0792 | | | | Gruhn Exhibit - "1979 Aria Pro II Guitar Catalog with Pricelist." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1979.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0793 | | | | Gruhn Exhibit - "1981 Aria Pro II." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1981.php. Third-Party Evidence: SG-Shape | | |
| DTX-0794 | | | | Gruhn Exhibit - "1975 Hondo Electrics Guitar Excerpt from a Grossman Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_electrics_1975.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0795 | | | | Gruhn Exhibit - "1977 Hondo Guitar Catalog with Pricelist and Dealer Letter." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_1977.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0796 | | | | Gruhn Exhibit - "1974 Ampeg Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ampeg_1974.php. Third-Party Evidence: SG-Shape | | |
| DTX-0797 | | | | Gruhn Exhibit - "1976 Ampeg Guitar Dealer Flying from Musical Instrument Corporation of America." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ampeg_mica_1976.php. Third-Party Evidence: SG-Shape | | |
| DTX-0798 | | | | Gruhn Exhibit - "1973-74 Aims Full Line Guitar and Amplifier Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_aims_1973.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0799 | | | | Gruhn Exhibit - "1976 Aims Guitar Brochure." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_aims_1976.php. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0800 | | | | Gruhn Exhibit - "About." Moonstone Guitars, 12 Feburary 2020, http://www.moonstoneguitars.com/about/. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0801 | | | | Gruhn Exhibit - "1998 Silvertone Guitar Catalog." Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_1998.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0802 | | | | Gruhn Exhibit - "2004 Silvertone Full Line Guitar Catalog with Pricelist." Vintaxe.com, 17 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_2004.php. Third-Party Evidence: SG-Shape; ES-335 Shape | | |
| DTX-0803 | | | | Gruhn Exhibit - "LTD Viper-301." ESP Guitars, 31 March 2001, February 2020, http://www.espguitars.com/html/viper-301.html. Wayback Machine, https://web.archive.org/web/20010331033238/http://www.espguitars.com/html/viper-301.html. Third-Party Evidence: SG-Shape | | |
| DTX-0804 | | | | Gruhn Exhibit - "Viper-301." ESP Guitars, 5 June 2002, February 2020, http://espguitars.com/html/viper301.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20020605080632/http://www.espguitars.com/html/viper301.html. Third-Party Evidence: SG-Shape | | |
| DTX-0805 | | | | Gruhn Exhibit – "Viper-301." ESP Guitars, 13 April 2003, February 2020, http://espguitars.com/html/viper301.html. Wayback Machine, https://web.archive.org/web/20030413082128/http://espguitars.com/html/viper301.html. Third-Party Evidence: SG-Shape | | |
| DTX-0806 | | | | Gruhn Exhibit – "ESP Standard." ESP Guitars, 23 August, 2004, February 2020, https://web.archive.org/web/20040823014215/http://www.espguitars.com/esp_standard.htm. Wayback Machine https://web.archive.org/web/20040823014215/http://www.espguitars.com/esp_standard.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0807 | | | | Gruhn Exhibit - "ESP Guitars: LTD RM-60." Music Inc March 2019: 56-57 | | |
| DTX-0808 | | | | Gruhn Exhibit – "E-II Viper - Black." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/20997-e-ii-viper?category_id=1968276-viper-series-guitars; "E-II Viper - Urban Camo." ESP Guitars, ___ January 2020, https://www.espguitars.com/products/20998-e-ii-viper?category_id=1968276-viper-series-guitars; "E-II Viper Baritone." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/17230-e-ii-viper-baritone-chms?category_id=1968276-viper-series-guitars; "Viper-1000 Evertune." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21884-viper-1000-evertune?category_id=1963312-viper-series; "Viper-1000 - See Thru Purple Sunburst." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21882-viper-1000?category_id=1963312-viper-series; "Viper-1000 - Tiger Eye Sunburst." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21883-viper-1000?category_id=1963312-viper-series; "Viper-7 Baritone Black Metal." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21032-viper-7-baritone-black-metal?category_id=1963312-viper-series; "Viper-400." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21376-viper-400?category_id=1963312-viper-series; "Viper-400 Baritone." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21031-viper-400-baritone?category_id=1963312-viper-series; "Viper-201B." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/20443-viper-201b?category_id=1963312-viper-series; "Viper-256 - Snow White." ESP Guitars, 12 February 2020, https://www.espguitars.com/products/21030-viper-256?category_id=1963312-viper-series; "Viper-256 LH." ESP Guitars, January 2020, https://www.espguitars.com/products/21681-viper-256?category_id=1963312-viper-series; "Viper-256 - See Thru Black Cherry." ESP Guitars, January 2020, https://www.espguitars.com/products/9820-viper-256-stbc?category_id=1963312-viper-series; "Viper-10." ESP Guitars, January 2020, https://www.espguitars.com/products/9812-viper-10-kit-blk?category_id=1963312-viper-series. "Viper - ESP USA." ESP Guitars, 12 February 2020, https://www.espguitars.com/pages/usa-viper. "Signature Series Guitars - Glenn Tipton." ESP Guitars, January 2020, https://www.espguitars.com/products?categories=glenn-tipton. "Signature Series Guitars - Lars Frederiksen." ESP Guitars, January 2020, https://www.espguitars.com/products?categories=lars-frederiksen. "Signature Series Guitars - Reba Meyers." ESP | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Guitars, January 2020, https://www.espguitars.com/products?categories=reba-meyers. Third-Party Evidence: SG-Shape | | |
| DTX-0809 | | | | Gruhn Exhibit - "Samick Electric Guitars." Samick, 3 December 2002, 12 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20021203021437/http:/samickguitar.com/electric.html. Third-Party Evidence: SG-Shape | | |
| DTX-0810 | | | | Gruhn Exhibit - "Samick Electric Guitars." Samick, 24 June 2005, 12 February 2020, http://samickguitar.com/electric.html. Wayback Machine, https://web.archive.org/web/20040624215029/http:/samickguitar.com/electric.html. Third-Party Evidence: SG-Shape | | |
| DTX-0811 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 24 October 2005, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20051024054823/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0812 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 3 December 2006, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20061203001659/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0813 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 16 February 2007, 12 February 2020, http://www.samickguitar.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20070216010517/http://www.samickguitar.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0814 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 4 December 2008, 12 February 2020, http://www.gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20081204101820/http://www.gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0815 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 23 November 2010, 12 February 2020, http://www.gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20101123163649/http://www.gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0816 | | | | Gruhn Exhibit - "Electric Series - Torino." Greg Bennett Guitars, 21 December 2011, 12 February 2020, http://gregbennettguitars.com/electricportal_torino.html. Wayback Machine, https://web.archive.org/web/20111221042553/http://gregbennettguitars.com/electricportal_torino.html. Third-Party Evidence: SG-Shape | | |
| DTX-0817 | | | | Gruhn Exhibit - "Electric Series - Tornio." Greg Bennett Guitars, 2 October 2012, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20121002224345/http://gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0818 | | | | Gruhn Exhibit - "Electric Guitars." Greg Bennett Guitars, 31 May 2013, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, https://web.archive.org/web/20130531050744/http:/gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0819 | | | | Gruhn Exhibit - "Electric Guitars." Greg Bennett Guitars, 9 January 2014, 14 February 2020, http://gregbennettguitars.com/guitars/electric/vintage/. Wayback Machine, https://web.archive.org/web/20140109140834/http:/gregbennettguitars.com/guitars/electric/. Third-Party Evidence: SG-Shape | | |
| DTX-0820 | | | | Gruhn Exhibit - "Electric Guitars - The Vault." Greg Bennett Guitars, 22 March 2016, 12 February 2020, http://gregbennettguitars.com/guitars/electric/. Wayback Machine, https://web.archive.org/web/20160322054241/http://gregbennettguitars.com/guitars/electric/vintage/. Third-Party Evidence: SG-Shape | | |
| DTX-0821 | | | | Gruhn Exhibit - Washburn Guitars. "2005 Catalog." 2005. 3. Web. https://www.washburn.com/wp-content/uploads/2018/08/WashburnCatalog2005.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0822 | | | | Gruhn Exhibit - Washburn Guitars. "2006 Catalog." 2006. 17. Web. https://www.washburn.com/wp-content/uploads/2018/08/Winter2006Catalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0823 | | | | Gruhn Exhibit - Washburn Guitars. "2007 Washburn Catalog." 2005. 25. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2007catalog.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0824 | | | | Gruhn Exhibit - Peavey. "2009-2010 Peavey Product Catalog." 2009. 44-46. Web. https://web.archive.org/web/20130522115653/http://www.peavey.com/media/pdf/catalog/Peavey_Product_Catalog_2009_2010.pdf. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0825 | | | | Gruhn Exhibit - "Manta Ray HB." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/manta-ray-hb; "Manta Ray 390." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/manta-ray-390; "Sensei HB." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-hb; "Sensei RA FM." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-ra-fm; "Sensei RA." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-ra; "Sensei 290." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-290; "Sensei Jr." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/sensei-jr ; "Bob Balch Signature." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/bob-balch-signature; "Reeves Gabrels Spacehawk." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/reeves-gabrels-spacehawk. "Reeves Gabrels Dirtbike." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/reeves-gabrels-dirtbike; "Robin Finck Signature." Reverend Guitars, 14 February 2020, https://www.reverendguitars.com/guitars/robin-finck. Third-Party Evidence: SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0826 | | | | Gruhn Exhibit - "Guitars." U.S. Masters Guitar Works, 10 November 2008, 28 January 2020, http://www.usmasters.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20081110102333/http://www.usmasters.com/guitars.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0827 | | | | Gruhn Exhibit - "Hornet." U.S. Masters Guitar Works, 12 February 2009, 28 January 2020, http://usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20090212211017/http://usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0828 | | | | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 2 June 2010, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20100602035515/http://www.usmasters.com/hornet-guitars.htm; "Hornet Floyd Performer." U.S. Masters Guitar Works, 25 February 2010, 30 January 2020, http://www.usmasters.com/hornetfloydperformer.htm. Wayback Machine, https://web.archive.org/web/20100225075730/http://www.usmasters.com/hornetfloydperformer.htm; "Hornet Performer." U.S. Masters Guitar Works, 18 December 2010, 20 January 2020, http://www.usmasters.com/hornetperformer.htm. Wayback Machine, https://web.archive.org/web/20101218081724/http://www.usmasters.com/hornetperformer.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0829 | | | | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 24 October 2011, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20111024203045/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 26 October 2011, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20111026025619/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0830 | | | | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 20 January 2013, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20130120062040/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 20 January 2013, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, https://web.archive.org/web/20130120062751/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0831 | | | | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 22 July 2014, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20140722172623/http://www.usmasters.com/hornet-guitars.htm; "Hornet Electric Guitars." U.S. Masters Guitar Works, 30 November 2014, 30 January 2020, http://www.usmasters.com/hornet.htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20141130131551/http://www.usmasters.com/hornet.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0832 | | | | Gruhn Exhibit - "Hornet Guitars." U.S. Masters Guitar Works, 12 May 2015, 30 January 2020, http://www.usmasters.com/hornet-guitars.htm. Wayback Machine, https://web.archive.org/web/20150512080546/http://www.usmasters.com/hornet-guitars.htm. Third-Party Evidence: SG-Shape | | |
| DTX-0833 | | | | Gruhn Exhibit - Tradition Guitars. "2000 Tradition Catalog." 2000. Web. https://www.traditionguitars.com/upload/2000.pdf; Tradition Guitars. "2000 Tradition Price List." 1 January 2000. Web. https://www.traditionguitars.com/upload/price2000.jpg. Third-Party Evidence: SG-Shape | | |
| DTX-0834 | | | | Gruhn Exhibit - Tradition Guitars. "2001 Tradition Catalog." 2001. Web. https://www.traditionguitars.com/upload/2001CAT.pdf. Third-Party Evidence: SG-Shape | | |
| DTX-0835 | | | | Gruhn Exhibit - "Vintage Icon Guitars." John Hornby Skewes, 10 February 2010, 14 February 2020, http://www.jhs.co.uk/vintageiconguitars.html. Wayback Machine, https://web.archive.org/web/20100210024137/http://www.jhs.co.uk/vintageiconguitars.html. Third-Party Evidence: SG-Shape | | |
| DTX-0836 | | | | Gruhn Exhibit - Sales Information Provided by John Hornby Skewes; Premier Guitar November 2017. Print. Third-Party Evidence: SG-Shape | | |
| DTX-0837 | | | | Gruhn Exhibit - "Electric ICON Series." Vintage Guitars, 14 February 2020, https://vintageguitarsus.com/electric-icon-details/#vs6mrcr. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0838 | | | | Gruhn Exhibit - "Vintage VS6 and VS63." Vintage Guitars, 14 Feburary 2020, https://vintageguitarsus.com/electric-reissued-details/#vs6. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0839 | | | | Gruhn Exhibit - "Demon S-II." Schecter Guitar Research, 8 January 2020, https://www.schecterguitars.com/guitars/demon/demon-s-ii-satin-black-detail; "S-II Omen Extreme." Schecter Guitar Research, 8 January 2020, https://www.schecterguitars.com/guitars/s-ii-omen extreme-vintage-sunburst-detail; "S-II Omen." Schecter Guitar Research, February 2020, https://www.schecterguitars.com/guitars/s-ii-omen-vintage-white-detail. Third-Party Evidence: SG-Shape | | |
| DTX-0840 | | | | Gruhn Exhibit - "NAMM 2015: Framus." YouTube, 24 January 2015, January 2020, https://www.youtube.com/watch?v=ItlW2MlkRdU. Third-Party Evidence: SG-Shape | | |
| DTX-0841 | | | | Gruhn Exhibit - The Ultimate Gear Guide February 2016. Print; Premier Guitar June 2017. Print; Ultimate Gear Guide 2018: 18. Print; Guitar World October 2019. Print. Third-Party Evidence: SG-Shape | ARMADILLOEDTX00007734 ARMADILLOEDTX00007763 | ARMADILLOEDTX00007736 ARMADILLOEDTX00007765 |
| DTX-0842 | | | | Gruhn Exhibit - "Framus Custom Shop - Masterbuilt." Framus, January 2020, http://www.warwick.de/en/Framus--Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Galerie.html. Third-Party Evidence: SG-Shape | | |
| DTX-0843 | | | | Gruhn Exhibit - "Framus Pro Series - Teambuilt S 370 XG." Framus, 14 February 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Pro-Series---Teambuilt--Pro-Series---Teambuilt--Artist-Series--S-370-XG--S-370-XG.html. Third-Party Evidence: SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0844 | | | | Gruhn Exhibit - "Framus D-Series S 370 XG." Framus, 14 February 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--D-Series--Artist-Line--S-370-XG--Pictures.html . Third-Party Evidence: SG-Shape | | |
| DTX-0845 | | | | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 18 November 2015, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20151118141052/http://romanguitars.com/v/abstract-jd-custom/P511. Third-Party Evidence: SG-Shape | | |
| DTX-0846 | | | | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 1 August 2016, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20160801110309/http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 17 November 2016, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Wayback Machine, https://web.archive.org/web/20161117170217/http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |
| DTX-0847 | | | | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 9 May 2017, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511. Wayback Machine, https://web.archive.org/web/20170509000228/http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 10 May 2017, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Wayback Machine, https://web.archive.org/web/20170510003425/http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |
| DTX-0848 | | | | Gruhn Exhibit - "Abstract Guitars." Roman Guitars, 8 October 2018, 14 February 2020, http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Wayback Machine, https://web.archive.org/web/20181008081630/http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Third-Party Evidence: SG-Shape | | |
| DTX-0849 | | | | Gruhn Exhibit - "Abstract Guitars." Roman Guitars, 27 June 2019, 14 February 2020, http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Wayback Machine, https://web.archive.org/web/20190627182131/http://romanguitars.com/shop/guitars/abstract-guitars/A32-62. Third-Party Evidence: SG-Shape | | |
| DTX-0850 | | | | Gruhn Exhibit - "Abstract JD Custom." Roman Guitars, 14 February 2020, http://romanguitars.com/v/abstract-jd-custom/P511; "Abstract JD Warpig." Roman Guitars, 14 February 2020, http://romanguitars.com/v/abstract-jd-warpig/P513. Third-Party Evidence: SG-Shape | | |
| DTX-0851 | | | | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 15 October 2016, January 2020, https://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20161015153906/https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0852 | | | | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 17 September 2017, January 2020, http://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20170917103802/http://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0853 | | | | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 12 September 2018, January 2020, http://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20180912195200/http://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0854 | | | | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 12 October 2019, 18 February 2020, https://www.diamondguitars.com/renegade-collection. Wayback Machine, https://web.archive.org/web/20191012233959/https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0855 | | | | Gruhn Exhibit - "Renegade Collection." Diamond Guitars, 18 February 2020, https://www.diamondguitars.com/renegade-collection. Third-Party Evidence: SG-Shape | | |
| DTX-0856 | | | | Gruhn Exhibit - "Vox 2010 Vol. 12 Product Catalog," 26, 29 Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2010_p1.html, http://www.voxshowroom.com/catalogs/2010_p26.html, http://www.voxshowroom.com/catalogs/2010_p29.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0857 | | | | Gruhn Exhibit - "Vox 2011 Vol. 16 Product Catalog," 32. Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p34.html; "Vox 2011 Vol. 16 Product Catalog," 35. Vox Showroom, __ January 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p37.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0858 | | | | Gruhn Exhibit - "Vox 2012 Vol. 17 Product Catalog," 32. Vox Showroom, January 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p34.html; "Vox 2012 Vol. 17 Product Catalog," 35. Vox Showroom, __ January 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p37.html. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0859 | | | | Gruhn Exhibit - "SDC-1 Mini." Vox Amplification Ltd., January 2020, https://voxamps.com/product/sdc-1-mini-2/. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0860 | | | | Gruhn Exhibit - "Pirate Series." SX Guitars, 9 January 2015, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20150109094128/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0861 | | | | Gruhn Exhibit - "Pirate Series." SX Guitars, 15 April 2016, January 2020, http://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20160415050459/http://www.sx- | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | guitar.com/index.php/Products/lists/pid/26/cid/43; "PEG3/BK." SX Guitars, 15 April 2016, 19 February 2020, http://www.sx-guitar.com/index.php/Products/detail/pid/26/id/143. Wayback Machine, http://web.archive.org/web/20160415022219/http://www.sx-guitar.com/index.php/Products/detail/pid/26/id/143;. Third-Party Evidence: SG-Shape | | |
| DTX-0862 | | | | Gruhn Exhibit - "Pirate Series." SX Guitars, 9 June 2017, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20170609132930/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0863 | | | | Gruhn Exhibit - "Pirate Series." SX Guitars, 30 June 2018, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20180630205928/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0864 | | | | Gruhn Exhibit - "Pirate Series." SX Guitars, 17 July 2019, January 2020, http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Wayback Machine, https://web.archive.org/web/20190717130133/http://sx-guitar.com/index.php/Products/lists/pid/26/cid/43. Third-Party Evidence: SG-Shape | | |
| DTX-0865 | | | | Gruhn Exhibit - "PEG3/BK." SX Guitars, January 2020, http://sx-guitar.com/index.php/Products/detail/pid/26/id/143. Third-Party Evidence: SG-Shape | | |
| DTX-0866 | | | | Gruhn Exhibit - Austin Guitars. "Austin 2010 Product Catalog." 2010. Print . Third-Party Evidence: SG-Shape | JHS004075 ARMADILLOEDTX00000241 | JHS004076 ARMADILLOEDTX00000242 |
| DTX-0867 | | | | Gruhn Exhibit - "Mystic SR Custom Deluxe." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-custom-deluxe-wentwistle-pickups-free-usa-48-state-shipping/29766022; "Mystic SR Double Cutaway." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-double-cutaway-3-pickup-new-electric-guitar-free-usa-shipping/3156708; "Mystic SR Custom Double Cutaway." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/mystic-sr-custom-double-cutaway-electric-guitar-free-usa-shipping/3156683; "New Mystic SRP90 Double Cutaway Solid Body Electric Guitar." Mystic Guitars, 19 February 2020, https://www.customguitarclassics.com/listing/new-mystic-srp90-double-cutaway-solid-body-electric-guitar-webony-fretboard-free-usa-shipping/1687649. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0868 | | | | Gruhn Exhibit - "Eastwood McGeoch 1000." Eastwood, 19 February 2020, https://eastwoodguitars.com/products/eastwood-mcgeoch-1000. Third-Party Evidence: SG-Shape; Headstock-Shape | | |
| DTX-0869 | | | | Gruhn Exhibit - Bacon, Tony, The Gibson 335 Guitar Book – Electric Semi-solid Thinlines and the Players Who Made Them Famous (Milwaukee, WI: Backbeat Books 2016) 12, 16, 65-66, 93, 148-149. Third-Party Evidence: ES-335 Shape | | |
| DTX-0870 | | | | Gruhn Exhibit - Meiners, Larry, Gibson Shipment Totals 1937-1979 (USA: Flying Vintage 2001) 22. | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0871 | | | | Gruhn Exhibit - "1963 Gretsch Guitar Catalog." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1963.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0872 | | | | Gruhn Exhibit - "1965 Gretsch Guitar Full Line Catalog." Vintaxe.com, __ February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1965.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0873 | | | | Gruhn Exhibit - "1968 Gretsch Guitar Full Line Catalog." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1968.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0874 | | | | Gruhn Exhibit - "1972 Gretsch Electric Guitar Brochure." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_electrics_1972.php; "1972 Gretsch Chet Atkins Models Guitar Brochure." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_ca_1972.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0875 | | | | Gruhn Exhibit - "1978 Gretsch Catalog." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1978.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0876 | | | | Gruhn Exhibit - "1990 Gretsch Guitar Catalog." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1990.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0877 | | | | Gruhn Exhibit - "1993 Gretsch Guitar Pricelist." Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_pl_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0878 | | | | Gruhn Exhibit - Gretsch Guitars. "2007 Gretsch Chet Atkins Catalog." 2007. Web. https://assets.ctfassets.net/3xaxfhpie9jb/7BDq6skZPOelGkK2USqI4a/33801b7bff2448ad2dbca808411284f5/2007-Gretsch-ChetAtkins.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0879 | | | | Gruhn Exhibit - "2004 Gretsch Full Line Guitar Catalog," 6, 10-11, 14, 21. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_2004.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0880 | | | | Gruhn Exhibit - "2006 Gretsch Full Line Guitar Catalog," 7, 12-13, 17, 24. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_full_2006.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0881 | | | | Gruhn Exhibit - "2008 Gretsch 125th Anniversary Guitar and Bass Catalog," 23, 25, 31, 40. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_anniversary_2008.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0882 | | | | Gruhn Exhibit - "2009 Gretsch Price List," 21-22, 28, 34, 40, 64-65. Vintaxe.com, 19 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_full_2009.php; Guitar Aficionado Holiday 2009: 80, 83. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | JHS000104 ARMADILLOEDTX00000227 ARMADILLOEDTX00000324 | JHS000106 ARMADILLOEDTX00000228 ARMADILLOEDTX00000324 |
| DTX-0883 | | | | Gruhn Exhibit - Guitar World February 2012: 28. Print. Third-Party Evidence: ES-335 Shape | JHS000117 ARMADILLOEDTX00000325 | JHS000118 ARMADILLOEDTX00000326 |
| DTX-0884 | | | | Gruhn Exhibit - Gretsch Guitars. "2013 Gretsch Catalog." 2013. 11, 15, 18, 25, 28-29, 62, 64-65. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/2ELrckmJTCSUa4aIYSSyyq/d9651da435cd44b9664eae02dcdb484a/2013-Gretsch-Catalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0885 | | | | Gruhn Exhibit - Gretsch Guitars. "2015 Gretsch Catalog." 2015. 11, 15, 18, 34, 47, 48, 59, 60-61, 64-65, 66, 68-69, 74, 88. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/2Ytg5y2BfayYuAuGmQQMOm/1d44c27156d783af141921b7ad3e2a08/2015-Gretsch-Catalog.pdf; Guitar World Review Guide 2015: 46. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00007703 | ARMADILLOEDTX00007705 |
| DTX-0886 | | | | Gruhn Exhibit - Gretsch Guitars. "2016 Summer NAMM Gretsch Brochure." 2016. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/4UCr3GCbCM6GcyqwEc2OIk/6333e6b872b71adab03258ddbb0df771/2016_Summer_NAMM_Gretsch_Brochure_6-9-16.pdf; Guitar World Buyer's Guide 2016: 33. Print; Guitar World October 2016. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00007659 ARMADILLOEDTX00007698 ARMADILLOEDTX00007701 | ARMADILLOEDTX00007660 ARMADILLOEDTX00007699 ARMADILLOEDTX00007702 |
| DTX-0887 | | | | Gruhn Exhibit - Guitar World January 2017: 78. Print; Musician's Friend March 2017: 10. Print; Guitar World April 2017. Print; Musician's Friend April 2017: 33. Print; Guitar World June 2017. Print; Guitar World July 2017. Print; Musician's Friend July 2017: 14. Print; Premier Guitar August 2017. Print; Musician's Friend December 2017: 4. Print; Ultimate Gear Guide 2017: 44. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007680 ARMADILLOEDTX00007684 ARMADILLOEDTX00007711 | ARMADILLOEDTX00007682 ARMADILLOEDTX00007684 ARMADILLOEDTX00007713 |
| DTX-0888 | | | | Gruhn Exhibit - Musician's Friend January 2018: 31. Print; Musician's Friend April 2018: 29. Print; Musician's Friend May 2018: 24. Print; Ultimate Gear Guide 2018: 18. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0889 | | | | Gruhn Exhibit - Gretsch Guitars. "2019 Gretsch Catalog." 2019. 4-5, 13, 20-21, 23, 36, 38-43, 50-51, 64-65, 80-81, 85, 108-109, 120-123, 130-131. Web. https://downloads.ctfassets.net/3xaxfhpie9jb/E6bNSMDfB38IgkafzPLcY/844c6df926dc117be6b3a0af4bb52b18/2019-Gretsch-Catalog.pdf; Guitar World Holiday 2019. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0890 | | | | Gruhn Exhibit - "Falcon Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/falcon?sort=new; "Country Gentleman Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/country-gentleman?sort=new; "Nashville/G6120 Family." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/family/g6120-and-nashville?sort=new; "Streamliner Collection." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/collection/streamliner?sort=new; "Electromatic Collection." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/collection/electromatic?sort=new; "Broadkaster Collection." Gretsch Guitars, `19 February 2020, https://www.gretschguitars.com/gear/family/broadkaster?sort=new; "G6120TB - Duane Eddy 6-String Bass." | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/g6120tb-de-duane-eddy-6-string-bass/2406264806; "G6136B - Tom Petersson Signature Falcon." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/g6136b-tp-tom-petersson-signature-4-string-bass/2414404805; "G6136B - TP12 Custom Shop Tom Petersson Signature White Falcon." Gretsch Guitars, 19 February 2020, https://www.gretschguitars.com/gear/edition/artist-signature/usa-custom-shop-tom-petersson-signature-12-string-falcon-bass/9252002684. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0891 | | | | Gruhn Exhibit - "1966 Guild Guitar Catalog." Vintaxe.com, 20 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1966.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0892 | | | | Gruhn Exhibit - "1968 Guild Full Line." Vintaxe.com, 20 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1968.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0893 | | | | Gruhn Exhibit - "1978 Guild Electric Guitar Catalog," E-3. Vintaxe.com, 20 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_electrics_1978.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0894 | | | | Gruhn Exhibit - Guitar Player October 1979. Print . Third-Party Evidence: ES-335 Shape | JHS005548 ARMADILLOEDTX00000193 | JHS005549 ARMADILLOEDTX00000194 |
| DTX-0895 | | | | Gruhn Exhibit - "1983 Guild Guitar Catalog," 3. Vintaxe.com, 20 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1983.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0896 | | | | Gruhn Exhibit - Guitar World November 1999. Print; Guitar Player November 1999. Print . Third-Party Evidence: ES-335 Shape | JHS007819 JHS000836 ARMADILLOEDTX00000199 ARMADILLOEDTX00000229 | JHS007820 JHS000837 ARMADILLOEDTX00000200 ARMADILLOEDTX00000230 |
| DTX-0897 | | | | Gruhn Exhibit - "2003 Guild 50th Anniversary Catalog," 30. Vintaxe.com, 20 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_50th_2003.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0898 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 8 September 2014, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20140908173925/https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0899 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 14 June 2015, 20 February 2020, http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20150614065420/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0900 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 4 June 2016, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| | | | | https://web.archive.org/web/20160604070931/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0901 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 6 June 2017, January 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20170606105224/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/; Musician's Friend April 2017: 65. Print; Musician's Friend Fall 2017: 97. Print; Premier Guitar November 2017. Print; Music Inc November 2017: 66. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0902 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 28 July 2018, 20 February 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20180728012702/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/; Ultimate Gear Guide 2018: 20. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0903 | | | | Gruhn Exhibit - "Newark St. Collection." Guild Guitars, 12 June 2019, January 2020, https://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Wayback Machine, https://web.archive.org/web/20190612191242/http://guildguitars.com/guitars/electric-guitars/newark-st-collection/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0904 | | | | Gruhn Exhibit - "Starfire I DC Pelham Blue." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-i-dc-pelham-blue/; "Starfire I DC Cherry Red." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-i-dc-cherry/; "Starfire IV in Cherry Red." Guild Guitars, 20 February, https://guildguitars.com/g/starfire-iv/; "Starfire IV in Black." Guild Guitars, 20 February 2020, https://guildguitars.com/g/starfire-iv-in-black/; "Starfire IV St Maple in Antique Sunburst." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-antique-burst/; "Starfire IV St Maple in Emerald Green." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-emerald-green/; "Starfire IV St in Natural Flamed Maple." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-maple-in-natural-flame/; "Starfire IV St Lefty in Black." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-lefty-in-black/; "Starfire IV St-12 in Shoreline Mist." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-12-in-shoreline-mist/; "Starfire IV St-12 in Cherry Red." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-iv-st-12-in-cherry/; "Starfire V in Cherry Red." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v/; "Starfire V in White." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-white/; "Starfire V in Emerald Green." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-emerald-green/; "Starfire V in Black." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-v-in-black/; "Starfire VI in Blonde." Guild Guitars, 21 February 2020, https://guildguitars.com/g/starfire-vi/;. Third-Party Evidence: ES-335 Shape | | |
| DTX-0905 | | | | Gruhn Exhibit - Cordoba Music Group Subpoena Responses and CMG 000001. Third-Party Evidence: ES-335 Shape | CMG 000001 | CMG 000001 |
| DTX-0906 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1976 Electric Guitars." 1976. Web. https://www.ibanez.com/usa/support/catalogs/19760102000010.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0907 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1977 Artist." 1977. Web. https://www.ibanez.com/usa/support/catalogs/19770101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0908 | | | | Gruhn Exhibit - Ibanez. "1978 Ibanez Catalog." 1978. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/1978_catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0909 | | | | Gruhn Exhibit - Ibanez. "1979 Ibanez Artist Semi-Acoustic Series." 1079. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/1979_IbanezArtistSemiAcousticSeries.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0910 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1980 Ibanez Semi-Acoustic." 1980. Web. https://www.ibanez.com/usa/support/catalogs/19800101000010.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0911 | | | | Gruhn Exhibit - Ibanez. "1982 Ibanez Full and Semi Acoustic Electric Guitars Catalog." 1982. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/1982_Ibanez_Full.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0912 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1983 Ibanez Full Semi." 1983. Web. https://www.ibanez.com/usa/support/catalogs/19830101000010.html; Guitar Player January 1983. Print. Third-Party Evidence: ES-335 Shape | JHS005680 ARMADILLOEDTX00000197 | JHS005681 ARMADILLOEDTX00000198 |
| DTX-0913 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1986 Catalog." 1986. Web. https://www.ibanez.com/usa/support/catalogs/19860101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0914 | | | | Gruhn Exhibit - "1988 Ibanez Hollowbody Guitar Brochure." Vintaxe.com, January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ibanez_hlwbody_1988.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0915 | | | | Gruhn Exhibit - "1989 Ibanez Guitars and Basses Brochure." Vintaxe.com, January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ibanez_brochure_1989.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0916 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1990 Mini Catalog for USA." 1990. Web. https://www.ibanez.com/usa/support/catalogs/19900101000004.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0917 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1991 Catalog for USA." 1991. Web. https://www.ibanez.com/usa/support/catalogs/19910101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0918 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1992 General Catalog for USA." 1992. Web. https://www.ibanez.com/usa/support/catalogs/19920101000002.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0919 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1993 General Catalog for USA." 1993. Web. https://www.ibanez.com/usa/support/catalogs/19930101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0920 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1994 General Catalog for USA." 1994. Web. https://www.ibanez.com/usa/support/catalogs/19940101000001.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0921 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1995 General Catalog for USA." 1995. Web. https://www.ibanez.com/usa/support/catalogs/19950101000002.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0922 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1996 General Catalog for USA." 1996. Web. https://www.ibanez.com/usa/support/catalogs/19960101000002.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0923 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1997 General Catalog for USA." 1997. Web. https://www.ibanez.com/usa/support/catalogs/19970101000003.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0924 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1998 Electric Guitar Catalog for USA." 1998. Web. https://www.ibanez.com/usa/support/catalogs/19980101000005.html; Thompson, Art. "Dot-Neck Duke Out." Guitar Player January 1998: 112-113. Print. Third-Party Evidence: ES-335 Shape | JHS005336 JHS005339 ARMADILLOEDTX00000233 | JHS005336 JHS005339 ARMADILLOEDTX00000234 |
| DTX-0925 | | | | Gruhn Exhibit - Ibanez. "Ibanez Catalogs - 1999 Electric Guitar Catalog for USA." 1999. Web. https://www.ibanez.com/usa/support/catalogs/19990101000005.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0926 | | | | Gruhn Exhibit - Ibanez. "Ibanez Signature & Artcore Catalog for USA." 2007. 9, 12, 18. Web. https://www.ibanez.com/usa/support/catalogs/20070101000007.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0927 | | | | Gruhn Exhibit - Ibanez. "2012 Ibanez USA Catalog." 2012. 64-67. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2012USA.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0928 | | | | Gruhn Exhibit - Musician's Friend Fall 2017: 71. Print; Ultimate Gear Guide 2017: 20. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0929 | | | | Gruhn Exhibit - Ibanez. "2018 Ibanez USA Catalog." 2018. 50-51, 53-56, 58-59, 63-66. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2018USA.pdf; Musical Merchandise Review June 2018. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-0930 | | | | Gruhn Exhibit - Ibanez. "2019 Ibanez USA Catalog." 2019. 54-55, 57-58, 56-61, 65-68. Web. http://www.hoshinogakki.co.jp/pdf/ibanez/catalog/2019USA.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-0931 | | | | Gruhn Exhibit - "Ibanez AS Series." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/products/model/as/; "Erik Krasno." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/artists/detail/106.html; "John Scofield." Ibanez Guitars, 21 February 2020, https://www.ibanez.com/usa/artists/detail/186.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0932 | | | | Gruhn Exhibit - "1966 Yamaha Catalog." Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1966.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0933 | | | | Gruhn Exhibit - "1967 Yamaha SA Model Guitar and Amplifier Brochure." Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_sa_1967.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0934 | | | | Gruhn Exhibit - "1987 Yamaha Guitars and Bass Catalog," 16. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1987.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0935 | | | | Gruhn Exhibit - "1988 Yamaha Guitars and Bass Catalog," 14-15. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1988.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0936 | | | | Gruhn Exhibit - "1990 Yamaha Guitar and Bass Catalog," 17-18. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1988.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0937 | | | | Gruhn Exhibit - "1995 Yamaha Guitar and Bass Catalog," 7. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1995.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0938 | | | | Gruhn Exhibit - "1999 Yamaha Guitar and Bass Catalog," 1, 13. Vintaxe.com, 12 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_yamaha_1999.php. Third-Party Evidence: SG-Shape. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0939 | | | | Gruhn Exhibit - "SA2200." Yamaha, 7 June 2000, 20 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20000607224328/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0940 | | | | Gruhn Exhibit - "SA2200." Yamaha, 25 June 2001, 20 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20010625223758/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0941 | | | | Gruhn Exhibit - "SA2200." Yamaha, 6 June 2002, 21 February 2020, http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Wayback Machine, https://web.archive.org/web/20020606034822/http://www.yamaha.com/cgi-win/webcgi.exe/DsplyModel/?gEGU00004SA2200. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0942 | | | | Gruhn Exhibit - "Electric Guitars." Yamaha, 12 February 2003, 21 January 2020, http://www.yamaha.com/cgi-win/webcgi.exe/gEGU00004. Wayback Machine, https://web.archive.org/web/20030212095954/http://www.yamaha.com/cgi-win/webcgi.exe/gEGU00004. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0943 | | | | Gruhn Exhibit - "Guitars." Yamaha, 13 April 2004, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20040413010812/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%3D223300%26CNTYP%3DPRODUCT%26VNM%3DLIVE%26AFLG%3DY,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0944 | | | | Gruhn Exhibit - "Guitars." Yamaha, 17 January 2005, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20050117063226/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSM | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | FCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0945 | | | | Gruhn Exhibit - "Guitars." Yamaha, 11 November 2007, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20071111194236/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0946 | | | | Gruhn Exhibit - "Guitars." Yamaha, 4 April 2008, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html. Wayback Machine, https://web.archive.org/web/20080404043237/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID=223300&CNTYP=PRODUCT&VNM=LIVE&AFLG=Y,00.html; Guitar Player January 2008. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | ARMADILLOEDTX00000201 | ARMADILLOEDTX00000202 |
| DTX-0947 | | | | Gruhn Exhibit - "Guitars." Yamaha, 4 June 2009, 21 February 2020, http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%3D223300%26CNTYP%3DPRODUCT%26VNM%3DLIVE%26AFLG%3DY,00.html. Wayback Machine, https://web.archive.org/web/20090604133257/http://www.yamaha.com/yamahavgn/CDA/Catalog/Catalog_GSMFCX/0,6357,CTID%253D223300%2526CNTYP%253DPRODUCT%2526VNM%253DLIVE%2526AFLG%253DY,00.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0948 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 3 November 2010, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20101103004433/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Third-Party Evidence: ES-335 Shape | | |
| DTX-0949 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 20 November 2011, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20111120020309/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0950 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 26 August 2012, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20120826004702/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0951 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 30 May 2013, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20130530034324/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0952 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 2 July 2015, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20150702111840/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0953 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 25 May 2016, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20160525035414/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0954 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 6 May 2017, 21 February 2020, http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series. Wayback Machine, https://web.archive.org/web/20170506201052/http://usa.yamaha.com/products/musical-instruments/guitars-basses/el-guitars/hollow_body_series/?mode=series#tab=product_lineup. Third-Party Evidence: ES-335 Shape | | |
| DTX-0955 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 17 July 2019, 21 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html. Wayback Machine, https://web.archive.org/web/20190717172008/https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0956 | | | | Gruhn Exhibit - "Hollow." Yamaha USA, 21 February 2020, https://usa.yamaha.com/products/musical_instruments/guitars_basses/el_guitars/hollow_body/index.html#product-tabs. Third-Party Evidence: ES-335 Shape | | |
| DTX-0957 | | | | Gruhn Exhibit - Carvin. "1968 Carvin Musical Instruments Catalog." 1968. Web. http://www.carvinmuseum.com/decade/images/68-cover.html and http://www.carvinmuseum.com/decade/images/68-36asgc.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0958 | | | | Gruhn Exhibit - Carvin. "1969 Carvin Musical Instruments Catalog." 1969. 4. Web. http://www.carvinmuseum.com/decade/images/69-cover.html and http://www.carvinmuseum.com/decade/images/69-38asg.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-0959 | | | | Gruhn Exhibit - "1966-67 Fender Full Line Guitar Catalog." Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_fender_fulline_1966.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0960 | | | | Gruhn Exhibit - "1968 Fender Full Line Catalog." Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_fender_full_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0961 | | | | Gruhn Exhibit - "1969 Fender Full Line Catalog," 15, 18-19, 33. Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_fender_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0962 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-0963 | | | | Gruhn Exhibit - "1963 Framus Fretted Instruments Catalog from Philadelphia Music." Vintaxe.com, 21 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_philadelphia_1963.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0964 | | | | Gruhn Exhibit - "1964 Framus Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1964.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0965 | | | | Gruhn Exhibit - "1964-65 Framus Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1964_65.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0966 | | | | Gruhn Exhibit - "1965 Framus International Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_international_1965.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0967 | | | | Gruhn Exhibit - "1966 Framus Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1966.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0968 | | | | Gruhn Exhibit - "1969 Framus Guitars Distributed by Philadelphia Music Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0969 | | | | Gruhn Exhibit - "1967 Greco Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_greco_1967.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0970 | | | | Gruhn Exhibit - "1966 Hagstrom Guitar and Bass Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hagstrom_brochure_1966.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0971 | | | | Gruhn Exhibit - "Zappa Plays Zappa...and a Viking." Guitar World September 2008. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000327 | ARMADILLOEDTX00000328 |
| DTX-0972 | | | | Gruhn Exhibit - "1960 Harmony Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1960.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0973 | | | | Gruhn Exhibit - "1961 Harmony Full Line Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1961.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0974 | | | | Gruhn Exhibit - "1962 Harmony Full Line Guitar Catalog with Dealer Letter and Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_main/catalogs_american_harmony.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0975 | | | | Gruhn Exhibit - "1964 Harmony Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1964.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0976 | | | | Gruhn Exhibit - "1965 Harmony Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1965.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0977 | | | | Gruhn Exhibit - "1966 Harmony Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1966.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0978 | | | | Gruhn Exhibit - "1967 Harmony Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1967.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0979 | | | | Gruhn Exhibit - "1968 Harmony Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0980 | | | | Gruhn Exhibit - "1969 Harmony Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0981 | | | | Gruhn Exhibit - Hofner. "1967 Hofner Guitar Catalog." 1967. Web. http://www.vintaxe.com/catalogs_pages/catalogs_european_hofner_1967.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0982 | | | | Gruhn Exhibit - Hofner. "1968 Hofner Basses." 1968. Web. https://hofner-archive.smugmug.com/Catalogues/1968/1968-Hofner-Basses/. Third-Party Evidence: ES-335 Shape | | |
| DTX-0983 | | | | Gruhn Exhibit - "1969 Hofner Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hofner_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0984 | | | | Gruhn Exhibit - "1961 Kay Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1961.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0985 | | | | Gruhn Exhibit - "1962 Kay Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1962.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0986 | | | | Gruhn Exhibit - "1964 Kay Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1964.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0987 | | | | Gruhn Exhibit - "1965 Kay Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1965.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0988 | | | | Gruhn Exhibit - "1966 Kay Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1966.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0989 | | | | Gruhn Exhibit - "1967-68 Kay Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0990 | | | | Gruhn Exhibit - "1969-70 Kay Full Line Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_kay_1969.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-0991 | | | | Gruhn Exhibit - "1965 Mosrite Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_mosrite_flyer_1965.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0992 | | | | Gruhn Exhibit - "1967 Mosrite Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_mosrite_namm_flyer_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0993 | | | | Gruhn Exhibit - "1968 National Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_national_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0994 | | | | Gruhn Exhibit - "1968 Ovation Hurricane 12 String Guitar Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ovation_hurricane_1968.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0995 | | | | Gruhn Exhibit - "1969 Ovation Fold-Out Pocket Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ovation_brochure_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0996 | | | | Gruhn Exhibit - "1968 Silvertone Spring & Summer Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_spring_1968.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-0997 | | | | Gruhn Exhibit - "1969 Silvertone Fall & Winter Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_fw_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0998 | | | | Gruhn Exhibit - "1967 Standel Electric Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_newspaper_1964.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-0999 | | | | Gruhn Exhibit - "1969 Standel Electric Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_standel_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1000 | | | | Gruhn Exhibit - "1964 Truetone Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_truetone_1964.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1001 | | | | Gruhn Exhibit - "1964 Vox Newspaper Style Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_newspaper_1964.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1002 | | | | Gruhn Exhibit - "1965 Vox Poster Style Full Line Catalog with Handwritten Prices." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_poster_1965.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1003 | | | | Gruhn Exhibit - "1966 Vox." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_1966.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1004 | | | | Gruhn Exhibit - "1967 Vox Poster Style Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_poster_1967.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1005 | | | | Gruhn Exhibit - "1968 Vox Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_1968.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1006 | | | | Gruhn Exhibit - "1969 Vox Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_vox_1969.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1007 | | | | Gruhn Exhibit - "1972 Aria Electric Hollowbody guitar Sheet from a Counter Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_sheet_1972.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1008 | | | | Gruhn Exhibit - "1977 Aria Acoustic and Electric Guitar Catalog with Prices." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_1977.php; "1977 Aria Pro II Guitar Catalog." | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Vintaxe.com, __ February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1977.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1009 | | | | Gruhn Exhibit - Carvin. "1970 Carvin Music Co. Catalog." 1970. Web. http://www.carvinmuseum.com/decade/images/70-cover.html and http://www.carvinmuseum.com/decade/images/70-as50b.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1010 | | | | Gruhn Exhibit - Carvin. "1971 Carvin Music Co. Catalog." 1971. Web. http://www.carvinmuseum.com/decade/images/71-cover.html and http://www.carvinmuseum.com/decade/images/71-as50b.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1011 | | | | Gruhn Exhibit - Carvin. "1972 Carvin Music Co. Catalog." 1972. Web. http://www.carvinmuseum.com/decade/images/72-cover.html and http://www.carvinmuseum.com/decade/images/72-as50b.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1012 | | | | Gruhn Exhibit - Carvin. "1973 Carvin Professional Instruments Catalog." 1973. Web. http://www.carvinmuseum.com/decade/73-guitars.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1013 | | | | Gruhn Exhibit - Carvin. "1974 Carvin Professional Instruments Catalog." 1974. Web. http://www.carvinmuseum.com/decade/images/74-cover.html and http://www.carvinmuseum.com/decade/images/74-guitars.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1014 | | | | Gruhn Exhibit - Carvin. "1976 Carvin Catalog." 1976. Web. http://www.carvinmuseum.com/decade/images/76-cover.html, http://www.carvinmuseum.com/decade/images/76-as55b.html, and http://www.carvinmuseum.com/decade/images/76-as51.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1015 | | | | Gruhn Exhibit - "1970 Fender Full Line Instrument Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_fender_1969.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1016 | | | | Gruhn Exhibit - Guitar Player May 1976. Print | ARMADILLOEDTX00000191 | ARMADILLOEDTX00000192 |
| DTX-1017 | | | | Gruhn Exhibit - "1970 Framus Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1970.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1018 | | | | Gruhn Exhibit - "1971 Framus Acoustic and Electric Catalog from Philadelphia Music with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_oct_1971.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1019 | | | | Gruhn Exhibit - "1972 Framus International Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_1972.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1020 | | | | Gruhn Exhibit - "1974 Framus of Nashville Dealer Sheets with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_nash_1974.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1021 | | | | Gruhn Exhibit - "1970 Harmony Full Line Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1970.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1022 | | | | Gruhn Exhibit - "1971 Harmony Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1971.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1023 | | | | Gruhn Exhibit - "1972 Harmony Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1972.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1024 | | | | Gruhn Exhibit - "1973 Harmony Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_1973.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1025 | | | | Gruhn Exhibit - "1974 Harmony Electric and Acoustic Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_harmony_flyer_1974.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1026 | | | | Gruhn Exhibit - "1970 Hofner Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_hofner_1970.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1027 | | | | Gruhn Exhibit - Hofner. "Hofner February 1971 Catalog." February 1971. Web. https://hofner-archive.smugmug.com/Catalogues/1971/Hofner-Feb-1971Catalogue/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1028 | | | | Gruhn Exhibit - "1972 Mosrite-Kustom Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_mosrite_flyer_1972.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1029 | | | | Gruhn Exhibit - "1973 Mosrite of California Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_mosrite_1973.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1030 | | | | Gruhn Exhibit - "1970 National Guitar Flyer from Strum and Drum." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_national_flyer_1970.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1031 | | | | Gruhn Exhibit - "1972 Ovation Electric Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_ovation_electrics_1972.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1032 | | | | Gruhn Exhibit - "1970 Silvertone Guitar and Amplifier Excerpt from a Fall Winter Sears Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_fw_1970.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1033 | | | | Gruhn Exhibit - "1971 Silvertone Guitar and Amplifier Excerpt from a Spring-Summer Sears Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_silvertone_ss_1971.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1034 | | | | Gruhn Exhibit - "1975 Travis Bean Artist Guitar Brochure with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_travisbean_artist_1975.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1035 | | | | Gruhn Exhibit - "1976 Travis Bean Guitar Brochure with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_travisbean_brochure_1976.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1036 | | | | Gruhn Exhibit - "1978 Travis Bean Fold Out Guitar Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_travisbean_1978.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1037 | | | | Gruhn Exhibit - "1970 Vox Guitars and Amps Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/TC70a.html, http://www.voxshowroom.com/catalogs/TC70f.html, and http://www.voxshowroom.com/catalogs/TC70g.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1038 | | | | Gruhn Exhibit - Carvin. "1981 Carvin Equipment Catalog." 1981. Web. http://www.carvinmuseum.com/decade/images/81-cover.html and http://www.carvinmuseum.com/decade/images/81-sh225.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1039 | | | | Gruhn Exhibit - Carvin. "1982 Carvin Catalog." 1982. Web. http://www.vintaxe.com/catalogs_pages/catalogs_american_carvin_1982.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1040 | | | | Gruhn Exhibit - Carvin. "1983 Carvin Catalog." 1983. Web. http://www.carvinmuseum.com/decade/images/83-cover.html and http://www.carvinmuseum.com/decade/images/83-sh225.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1041 | | | | Gruhn Exhibit - Carvin. "1984 Carvin Catalog." 1984. Web. http://www.carvinmuseum.com/decade/images/84-cover.html and http://www.carvinmuseum.com/decade/images/84-sh225.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1042 | | | | Gruhn Exhibit - Carvin. "1986 Carvin Catalog." 1986. Web. http://www.carvinmuseum.com/decade/images/86-cover.html and http://www.carvinmuseum.com/decade/images/86-sh225.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1043 | | | | Gruhn Exhibit - Carvin. "1987 Carvin Catalog." 1987. Web. http://www.carvinmuseum.com/decade/images/87-cover.html and http://www.carvinmuseum.com/decade/images/87-sh225.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-1044 | | | | Gruhn Exhibit - Carvin. "1989 Carvin Catalog." 1989. Web. http://www.carvinmuseum.com/decade/images/89-cover.html and http://www.carvinmuseum.com/decade/images/89-sh225.html. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1045 | | | | Gruhn Exhibit - "1981 Electra Folder with Flyers." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_brochure_1981.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1046 | | | | Gruhn Exhibit - "1982 Electra Phoenix Guitar Poster." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_electra_poster_1982.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1047 | | | | Gruhn Exhibit - Heritage Guitar, Inc. "1989 Heritage Guitars Catalog." 1989. Web. http://jedistar.com/images/april17/Heritage_Guitars_Catalog_1989.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1048 | | | | Gruhn Exhibit - "1980-81 Hondo II Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_1980.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1049 | | | | Gruhn Exhibit - "1981 Hondo Deluxe Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_deluxe_1981.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1050 | | | | Gruhn Exhibit - "Korina Tremelo M-80." Moonstone Guitars, February 2020, http://www.moonstoneguitars.com/2007/11/korina-tremolo-m-80/; "M-80 Catseye." Moonstone Guitars, February 2020, http://www.moonstoneguitars.com/2006/06/m-80-catseye/; "Island M-80." Moonstone Guitars, February 2020, http://www.moonstoneguitars.com/2004/09/island-m-80/; "Korina M-80." Moonstone Guitars, February 2020, http://www.moonstoneguitars.com/2004/04/korina-m-80/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1051 | | | | Gruhn Exhibit - "1980 Polytone Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_polytone_1980.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1052 | | | | Gruhn Exhibit - "1981 Polytone Guitar Excerpt from an Amplifier Catalog with Prices." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_polytone_brochure_1981.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1053 | | | | Gruhn Exhibit - "1982 Vantage Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_electrics_1982.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1054 | | | | Gruhn Exhibit - "1983 Washburn Electric and Bass Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_gb_1983.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1055 | | | | Gruhn Exhibit - "1990 Aria Pro II Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1990.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1056 | | | | Gruhn Exhibit - "1996 Aria Pro II Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_ariapro_1996.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1057 | | | | Gruhn Exhibit - "1998 Aria USA Guitar and Bass Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_1998.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1058 | | | | Gruhn Exhibit - "1993 Cort Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1993.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1059 | | | | Gruhn Exhibit - "1995-96 Cort Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1995.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1060 | | | | Gruhn Exhibit - "1998 Cort Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_1998.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1061 | | | | Gruhn Exhibit - "1998 De Armond Guitar Brochure." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_dearmond_1998.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1062 | | | | Gruhn Exhibit - De Armond Guitars. "1999 De Armond Catalog." 1999. Web, https://support.fender.com/hc/en-us/articles/115002472403-1999-DeArmond-Catalog. Third-Party Evidence: ES-335 Shape | | |
| DTX-1063 | | | | Gruhn Exhibit - "1996 GMP Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1996.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1064 | | | | Gruhn Exhibit - "1990 Greco Poster Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_greco_1990.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1065 | | | | Gruhn Exhibit - "1990 Heritage Guitar January Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_heritage_pljan_1990.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1066 | | | | Gruhn Exhibit - "1993 Heritage Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_heritage_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1067 | | | | Gruhn Exhibit - "1994 Heritage Guitar Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_heritage_pl_1994.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1068 | | | | Gruhn Exhibit - "Products." Heritage Guitar Inc., 3 December 1998, February 2020, http://www.heritageguitar.com/products/. Wayback Machine, https://web.archive.org/web/19981203104355/http://www.heritageguitar.com/products/; Guitar Player August 1998. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000195 | ARMADILLOEDTX00000196 |
| DTX-1069 | | | | Gruhn Exhibit - Hofner. "1998 Hofner Guitar Catalog." 1998. Web. https://hofner-archive.smugmug.com/Catalogues/1998/1998-US-Guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1070 | | | | Gruhn Exhibit - "1997 Samick American Classic Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_samick_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1071 | | | | Gruhn Exhibit - "1991 Vantage Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_1991.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1072 | | | | Gruhn Exhibit - "1995 Vantage Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_1995.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1073 | | | | Gruhn Exhibit - "1997 Vantage Electric Guitar Flyer." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_vantage_electric_flyer_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1074 | | | | Gruhn Exhibit - "1990 Washburn Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1990.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1075 | | | | Gruhn Exhibit - "1993 Washburn Electric and Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1993.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1076 | | | | Gruhn Exhibit - "1994 Washburn Electric and Acoustic Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1994.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1077 | | | | Gruhn Exhibit - "1997 Washburn Acoustic and Electric Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_1997.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1078 | | | | Gruhn Exhibit - "2001 Aria Full Line Guitar and Bass Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_2001.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1079 | | | | Gruhn Exhibit - "2003 Aria Full Line Guitar Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_aria_2003.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1080 | | | | Gruhn Exhibit - "2001 Austin Full Line Guitar Catalog." Vintaxe.com, 14 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_japanese_austin_2001.php. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-1081 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 29 June 2003, February 2020, http://www.austingtr.com/catalog/frameset.php?Section=Electric. Wayback Machine, https://web.archive.org/web/20030629131512if_/http://www.austingtr.com/catalog/frameset.php?Section=Electric. Third-Party Evidence: ES-335 Shape | | |
| DTX-1082 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 28 February 2004, February 2020, http://www.austingtr.com:80/catalog/frameset.php?Item=Session%20Master&Section=Electric&View=Detail. Wayback Machine, https://web.archive.org/web/20040228025413if_/http://www.austingtr.com:80/catalog/frameset.php?Item=Session%20Master&Section=Electric&View=Detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1083 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 7 March 2005, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20050307232058/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1084 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 23 June 2006, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20060623120803/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1085 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 9 April 2007, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20070409113136/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1086 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 6 July 2008, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20080706165816/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1087 | | | | Gruhn Exhibit - "Session Master." Austin Instruments, 8 November 2009, February 2020, http://www.austingtr.com/products.php?CatID=1&PageID=8. Wayback Machine, https://web.archive.org/web/20091108125024/http://www.austingtr.com/products.php?CatID=1&PageID=8. Third-Party Evidence: ES-335 Shape | | |
| DTX-1088 | | | | Gruhn Exhibit - "I-35 Deluxe." Collings, 10 December 2006, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20061210001047/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 10 December 2006, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20061210000246/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1089 | | | | Gruhn Exhibit - "I-35 Deluxe." Collings, 29 May 2007, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20070529015148/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 19 June 2007, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20070619102316/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1090 | | | | Gruhn Exhibit - "I-35 Deluxe." Collings, 2 July 2008, February 2020, http://www.collingsguitars.com/electrics-i35dlx.htm. Wayback Machine, https://web.archive.org/web/20080702052354/http://www.collingsguitars.com/electrics-i35dlx.htm; "I-35." Collings, 9 May 2008, February 2020, http://www.collingsguitars.com/electrics-I35.htm. Wayback Machine, https://web.archive.org/web/20080509073514/http://www.collingsguitars.com/electrics-I35.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1091 | | | | Gruhn Exhibit - Guitar Player February 2009: 138. Print Guitar Player July 2009. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000217 ARMADILLOEDTX00000203 | ARMADILLOEDTX00000218 ARMADILLOEDTX00000204 |
| DTX-1092 | | | | Gruhn Exhibit - "2002 Cort Full Line Guitar and Bass Catalog." Vintaxe.com, 14 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_cort_2002.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1093 | | | | Gruhn Exhibit - "D'Angelico Excel EX-DC." D'Angelico New York, 21 December 2005, January 2020, http://www.dangelicoguitars.com/semihollows.php?View=66. Wayback Machine, https://web.archive.org/web/20051221140924/http://www.dangelicoguitars.com/semihollows.php?View=66; Guitar Player August 2005. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000205 | ARMADILLOEDTX00000206 |
| DTX-1094 | | | | Gruhn Exhibit - "D'Angelico Excel EX-DC." D'Angelico New York, 26 April 2006, January 2020, http://www.dangelicoguitars.com/semihollows.php?View=66. Wayback Machine, https://web.archive.org/web/20060426104722/http://www.dangelicoguitars.com/semihollows.php?View=66. Third-Party Evidence: ES-335 Shape | | |
| DTX-1095 | | | | Gruhn Exhibit - "DeArmond Price Lists (1999-2000)." Fender, 29 January 2020, https://support.fender.com/hc/en-us/articles/115002504246-DeArmond-Price-Lists-1999-2000-. Third-Party Evidence: ES-335 Shape | | |
| DTX-1096 | | | | Gruhn Exhibit - "2009 Duesenberg Guitars Catalog." Duesenberg, 13 August 2011, February 2020, http://duesenberg.de/fileadmin/Dokumente/Katalog/DuesenbergGuitars2009.pdf. Wayback Machine, https://web.archive.org/web/20110813075512/http://duesenberg.de/fileadmin/Dokumente/Katalog/Duesenberg Guitars2009.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1097 | | | | Gruhn Exhibit - "Thinline Guitars." Eastman Guitars, 17 August 2008, January 2020, hhttp://www.eastmanguitars.com/models/thinline.html. Wayback Machine, https://web.archive.org/web/20080817005322/http://www.eastmanguitars.com/models/thinline.html; "2008 Eastman Pricelist." Eastman Guitars, 17 January 2009, January 2020, http://www.eastmanguitars.com/home/GuitarCatalog.pdf. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20090117224123/http://www.eastmanguitars.com/home/GuitarCatalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1098 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 18 July 2006, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20060718071921/https://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1099 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 8 June 2007, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20070608165541/https://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1100 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 13 June 2008, February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20080613183922/http://eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1101 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 20 July 2009, February 2006, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20090720011451/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1102 | | | | Gruhn Exhibit - "2007 Framus Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_2007.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1103 | | | | Gruhn Exhibit - "2009 Framus Full Line Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_european_framus_2009.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1104 | | | | Gruhn Exhibit - "Viking Series." Hagstrom, 30 May 2005, February 2020, http://www.hagstromguitars.com/products/viking.html. Wayback Machine, https://web.archive.org/web/20050530001806/http://www.hagstromguitars.com/products/viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1105 | | | | Gruhn Exhibit - "Viking." Hagstrom, 15 June 2007, February 2020, http://www.hagstromguitars.com/viking.html. Wayback Machine, https://web.archive.org/web/20070615155429/http://www.hagstromguitars.com/viking.html; Vintage Guitar Magazine August 2007. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000231 | ARMADILLOEDTX00000232 |
| DTX-1106 | | | | Gruhn Exhibit - "Viking." Hagstrom, 8 June 2008, February 2020, http://hagstromguitars.com/viking.html. Wayback Machine, https://web.archive.org/web/20080608182059/http://hagstromguitars.com/viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1107 | | | | Gruhn Exhibit - "Viking." Hagstrom, 26 June 2009, February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20090626155933/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1108 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 25 September 2009, February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20090925062503/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1109 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 20 August 2001, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20010820182108/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 11 June 2001, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20010611114955/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 20 August 2001, ___ February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20010820164512/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1110 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 11 June 2002, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20020611183434/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 11 June 2002, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20020611183316/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 11 August 2002, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20020811142802/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1111 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 13 August 2003, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20030813130722/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 26 June 2003, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20030626180325/http://heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 26 June 2003, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20030626183629/http://heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1112 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 9 October 2004, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20041009204310/http://heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 4 August 2004, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20040804154753/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 4 August 2004, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20040804174406/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1113 | | | | Gruhn Exhibit - "Heritage Guitar 2005 Catalog." Jedistar, February 2020, http://jedistar.com/images/april17/Heritage_guitar_2005_Catalog.pdf; "H535 Specs." Heritage Guitar Inc., 15 December 2005, February 2020, http://www.heritageguitar.com/models/H535.htm, https://web.archive.org/web/20051215121416/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 9 April 2005, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20050409014128/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 14 September 2005, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20050914063425/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1114 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20060701014910/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20060701014801/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 1 July 2006, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20060701015443/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1115 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 18 June 2007, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20070618081224/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 4 September 2007, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20070904143609/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 29 June 2007, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20070629161920/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1116 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20080703221354/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20080703221346/http://www.heritageguitar.com/models/H555.htm; | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | "Prospect Standard Specs." Heritage Guitar Inc., 3 July 2008, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20080703221402/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1117 | | | | Gruhn Exhibit - "H535 Specs." Heritage Guitar Inc., 20 July 2009, February 2020, http://www.heritageguitar.com/models/H535.htm. Wayback Machine, https://web.archive.org/web/20090720014429/http://www.heritageguitar.com/models/H535.htm; "H555 Specs." Heritage Guitar Inc., 21 August 2009, February 2020, http://www.heritageguitar.com/models/H555.htm. Wayback Machine, https://web.archive.org/web/20090821225423/http://www.heritageguitar.com/models/H555.htm; "Prospect Standard Specs." Heritage Guitar Inc., 21 August 2009, February 2020, http://www.heritageguitar.com/models/ProspectStandard.htm. Wayback Machine, https://web.archive.org/web/20090821225137/http://www.heritageguitar.com/models/ProspectStandard.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1118 | | | | Gruhn Exhibit - Boosey & Hawkes Musical Instruments, Inc. "2001 US Hofner Guitars Catalogue." 2001. 6. Web. https://hofner-archive.smugmug.com/Catalogues/2001/2001-US-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1119 | | | | Gruhn Exhibit - Boosey & Hawkes Musical Instruments, Inc. "2003 Hofner Jazzica Custom Advertisement." 2003. Web. https://hofner-archive.smugmug.com/Catalogues/2003/US-Adverts/i-Xdpr9D7/A. Third-Party Evidence: ES-335 Shape | | |
| DTX-1120 | | | | Gruhn Exhibit - Hofner. "2004 Hofner Verythin Guitar Advertisement." 2004. Web. https://hofner-archive.smugmug.com/Catalogues/2004/US-Adverts/i-9Mr3KNR/A. Third-Party Evidence: ES-335 Shape | | |
| DTX-1121 | | | | Gruhn Exhibit - Hofner. "2005 Electric Guitars and Basses Catalog." 2005. 10-11. Web. https://hofner-archive.smugmug.com/Catalogues/2005/2005-Hofner-Electric-Guitars-Basses-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1122 | | | | Gruhn Exhibit - Hofner. "2006 Electric Guitars and Basses Catalog." 2006. 21, 25. Web. https://hofner-archive.smugmug.com/Catalogues/2006/2006-Hofner-Guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1123 | | | | Gruhn Exhibit - Hofner. "2007 Guitars and Basses Catalog." 2007. 23, 26. Web. https://hofner-archive.smugmug.com/Catalogues/2007/2007-Hofner-Guitar-Catalogue. Third-Party Evidence: ES-335 Shape | | |
| DTX-1124 | | | | Gruhn Exhibit - Hofner. "2008 Guitars and Basses Catalog." 2008. 23, 26. Web. https://hofner-archive.smugmug.com/Catalogues/2008/2008-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1125 | | | | Gruhn Exhibit - Hofner. "2009 Guitars and Basses Catalog." 2009. 30-31, 39. Web. https://hofner-archive.smugmug.com/Catalogues/2009/2009-Hofner-Guitars-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1126 | | | | Gruhn Exhibit - "2005 Kona Guitars Catalog." Jedistar, February 2020, http://www.jedistar.com/pdf/kona_catalog_2005.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1127 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 21 May 2006, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| | | | | https://web.archive.org/web/20060521021636/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1128 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 11 August 2007, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20070811115435/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1129 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 18 June 2008, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20080618002334/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1130 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 15 August 2009, February 2020, http://www.konaguitars.com/2005/electric.htm. Wayback Machine, https://web.archive.org/web/20090815060442/http://www.konaguitars.com/2005/electric.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1131 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 4 June 2001, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20010604160924/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1132 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 2 February 2002, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20020202222034/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1133 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 10 August 2003, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20030810150454/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1134 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 5 August 2004, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20040805120807/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1135 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 5 April 2005, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20050405205319/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1136 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 20 June 2006, February 2020, http://www.mccurdyguitars.com/pg-2.html. Wayback Machine, https://web.archive.org/web/20060620153727/http://www.mccurdyguitars.com/pg-2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1137 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 4 July 2007, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20070704000728/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1138 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 19 June 2008, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20080619071432/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1139 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 3 August 2009, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20090803095421/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1140 | | | | Gruhn Exhibit - "Archtops." Michael Kelly Guitars, 3 October 2002, February 2020, http://www.michaelkellyguitars.com/archtops/. Wayback Machine, https://web.archive.org/web/20021003062610/http://www.michaelkellyguitars.com/archtops/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1141 | | | | Gruhn Exhibit - "Archtops." Michael Kelly Guitars, 6 June 2003, February 2020, http://www.michaelkellyguitars.com/archtops/. Wayback Machine, https://web.archive.org/web/20030606200403/http://www.michaelkellyguitars.com/archtops/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1142 | | | | Gruhn Exhibit - "Hollowbody Models." Michael Kelly Guitars, 29 September 2004, February 2020, http://www.michaelkellyguitars.com/archtops/hollowbody.html. Wayback Machine, https://web.archive.org/web/20040929022431/http://www.michaelkellyguitars.com/archtops/hollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1143 | | | | Gruhn Exhibit - "2005 Michael Kelly Catalog." Vintaxe.com, 17 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_michaelkelly_2005.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1144 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 16 May 2006, February 2020, http://www.michaelkellyguitars.com/archtops/ducephoenix/. Wayback Machine, https://web.archive.org/web/20060516165956/http://www.michaelkellyguitars.com/archtops/ducephoenix/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1145 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 4 July 2007, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20070704004906/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1146 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 19 June 2008, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20080619052934/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1147 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 3 March 2009, February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|--------------|--------------|
| | | | | https://web.archive.org/web/20090303101707/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1148 | | | | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 17 October 2005, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20051017101856/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1149 | | | | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 21 June 2006, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20060621184023/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1150 | | | | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 8 July 2007, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20070708213830/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1151 | | | | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 3 November 2008, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20081103063023/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1152 | | | | Gruhn Exhibit – "Jazz Fusion Series Guitars." Peavey, 31 May 2009, February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20090531080945/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1153 | | | | Gruhn Exhibit - Schecter Guitars. "2005 Catalog." 2005. Web. https://www.schecterguitars.com/images/catalogs/2005_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1154 | | | | Gruhn Exhibit - Schecter Guitars. "2006 Catalog." 2006. Web. https://www.schecterguitars.com/images/catalogs/2006_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1155 | | | | Gruhn Exhibit - Schecter Guitars. "2007 Catalog." 2007. Web. https://www.schecterguitars.com/images/catalogs/2007_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1156 | | | | Gruhn Exhibit - Tradition Guitars. "2002 Catalog," 2002. 8. Web. https://www.traditionguitars.com/upload/2002CAT.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1157 | | | | Gruhn Exhibit - Tradition Guitars. "2003 Catalog." 2003. Web. https://www.traditionguitars.com/upload/2003cat1.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1158 | | | | Gruhn Exhibit - Tradition Guitars. "2004 Catalog." 2004. 9. Web. https://www.traditionguitars.com/upload/2004cat.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1159 | | | | Gruhn Exhibit - Tradition Guitars. "2005 Price List." 2005. Web. https://www.traditionguitars.com/upload/2005price.pdf. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1160 | | | | Gruhn Exhibit - Tradition Guitars. "2006 Price List." 2006. Web. https://www.traditionguitars.com/upload/2006price.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1161 | | | | Gruhn Exhibit - Tradition Guitars. "2007 Catalog." 2007. Web. https://www.traditionguitars.com/upload/2007cat.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1162 | | | | Gruhn Exhibit - "Home Page." Vox Virage, 7 March 2008, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20080307080216/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1163 | | | | Gruhn Exhibit - "2009 Vox Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/2009_p1.html, http://www.voxshowroom.com/catalogs/2009_p24.html, http://www.voxshowroom.com/catalogs/2009_p26.html, and http://www.voxshowroom.com/catalogs/2009_p27.html; "Home Page." Vox Virage, 19 February 2009, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20090219183511/http://voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1164 | | | | Gruhn Exhibit - "2000 Washburn Full Line Catalog." Vintaxe.com, 25 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2000.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1165 | | | | Gruhn Exhibit - "2001 Washburn Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2001.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1166 | | | | Gruhn Exhibit - 2002-03 Washburn Full Line Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2002_03.php; "HB35." Washburn Guitars, 11 December 2003, February 2020, http://www.washburn.com/products/guitar/hb35.shtm. Wayback Machine, https://web.archive.org/web/20031211134616/http://www.washburn.com/products/guitar/hb35.shtm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1167 | | | | Gruhn Exhibit - "2004 Washburn Electric Guitar and Amplifier Catalog." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_washburn_2004.php. Third-Party Evidence: ES-335 Shape | | |
| DTX-1168 | | | | Gruhn Exhibit - Washburn Guitars. "2005 Washburn Catalog." 2005. 15. Web. https://www.washburn.com/wp-content/uploads/2018/08/WashburnCatalog2005.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1169 | | | | Gruhn Exhibit - Washburn Guitars. "2006 Washburn Winter Catalog." 2006. 13. Web. https://www.washburn.com/wp-content/uploads/2018/08/Winter2006Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1170 | | | | Gruhn Exhibit - Washburn Guitars. "2007 Washburn Catalog." 2007. 27. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2007catalog.pdf. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1171 | | | | Gruhn Exhibit - Washburn Guitars. "2008 Washburn Catalog." 2008. 34. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn2008Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1172 | | | | Gruhn Exhibit - Washburn Guitars. "2009 Washburn Catalog." 2009. 40. Web. https://www.washburn.com/wp-content/uploads/2018/08/Washburn_2009_Catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1173 | | | | Gruhn Exhibit - "XV-900." GuitarFetish, 12 January 2006, February 2020, http://store.guitarfetish.com/xaxvsehotosu.html. Wayback Machine, https://web.archive.org/web/20060112030012/http://store.guitarfetish.com/xaxvsehotosu.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1174 | | | | Gruhn Exhibit - "XV-900." GuitarFetish, 14 July 2007, February 2020, http://store.guitarfetish.com/xaxvflmahose.html. Wayback Machine, https://web.archive.org/web/20070714142517/http://store.guitarfetish.com/xaxvflmahose.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1175 | | | | Gruhn Exhibit - "XV-900." GuitarFetish, 19 September 2009, February 2020, http://store.guitarfetish.com/xvsehoflmaal.html. Wayback Machine, https://web.archive.org/web/20090919022521/http://store.guitarfetish.com/xvsehoflmaal.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1176 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 11 July 2015, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20150711180323/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Price List." Dana B Goods, 14 August 2015, February 2020, http://danabgoods.com/aria_pricing_2.html. Wayback Machine, https://web.archive.org/web/20150814185234/http://danabgoods.com/aria_pricing_2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1177 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 30 July 2016, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20160730004837/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Price List." Dana B Goods, 24 March 2016, February 2020, http://danabgoods.com/aria_pricing_2.html. Wayback Machine, https://web.archive.org/web/20160324112405/http://danabgoods.com/aria_pricing_2.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1178 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 30 June 2017, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20170630175931/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series//. Third-Party Evidence: ES-335 Shape | | |
| DTX-1179 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 23 July 2018, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20180723062510/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series; "Brand List." LPD Music, 22 April 2018, February 2020, http://lpdmusic.com/brand-list/. Wayback Machine, https://web.archive.org/web/20180422052259/http://lpdmusic.com/brand-list/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1180 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 3 July 2019, February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/. Wayback Machine, https://web.archive.org/web/20190703161313/http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1181 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 23 May 2010, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20100523122503/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1182 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 8 August 2011, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20110808140045/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1183 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 4 June 2012, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20120604002925/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1184 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 30 June 2013, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20130630042304/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1185 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 5 October 2014, 26 Feburary 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20141005202516/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1186 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 14 August 2015, 26 February 2020, http://www.collingsguitars.com/electrics.html. Wayback Machine, https://web.archive.org/web/20150814222102/http://www.collingsguitars.com/electrics.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1187 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 25 August 2016, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20160825173553/https://www.collingsguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1188 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 6 June 2017, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20170606065255/https://www.collingsguitars.com/electric-guitars/; Premier Guitar February 2017. Print; Premier Guitar July 2017. Print; Premier Guitar November 2017. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007721 ARMADILLOEDTX00007727 | ARMADILLOEDTX00007723 ARMADILLOEDTX00007729 |
| DTX-1189 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 11 June 2018, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20180611075443/https://www.collingsguitars.com/electric-guitars/; Music, Inc February/March 2018: 50. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1190 | | | | Gruhn Exhibit - "Electric Guitars." Collings, 4 July 2019, 26 February 2020, https://www.collingsguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20190704003115/https://www.collingsguitars.com/electric-guitars/; Premier Guitar June 2019. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007737 | ARMADILLOEDTX00007739 |
| DTX-1191 | | | | Gruhn Exhibit - "Jazz Box Series." Cort Guitars & Basses, 27 March 2010, 25 February 2020, http://www.cortguitars.com/electric_guitars/jazzbox. Wayback Machine, https://web.archive.org/web/20100327220521/http://www.cortguitars.com/electric_guitars/jazzbox. Third-Party Evidence: ES-335 Shape | | |
| DTX-1192 | | | | Gruhn Exhibit - "Jazz Box Series." Cort Guitars & Basses, 26 September 2011, 25 February 2020, http://www.cortguitars.com/electric_guitars/jazzbox. Wayback Machine, https://web.archive.org/web/20110926222703/http://www.cortguitars.com/electric_guitars/jazzbox. Third-Party Evidence: ES-335 Shape | | |
| DTX-1193 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2012 Cort Catalog." 2012. 8-9, 20-21. Web. https://web.archive.org/web/20121002180035/http://www.cortguitars.com/downloads/pdfs/cort-catalog-2012.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1194 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2014 Cort Catalog." 2014. 11. Web. https://web.archive.org/web/20141105121846/http://www.cortguitars.com/files/Cort-catalog-2014.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1195 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2015 Cort Catalog." 2015. Web. https://web.archive.org/web/20150612001010/http://www.cortguitars.com/files/2015-Cort-Catalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1196 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2016 Cort Catalog." 2016. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1197 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2017 Cort Catalog." 2017. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1198 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2018 Cort Catalog." 2018. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1199 | | | | Gruhn Exhibit - Cort Guitars & Basses. "2019 Cort Catalog." 2019. Web. https://www.cortguitars.com/cortBBS/board.php?bo_table=Catalogue. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1200 | | | | Gruhn Exhibit - Vintage Guitar Magazine March 2014: 162. Print; Guitar World. Holiday 2014. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000219 ARMADILLOEDTX00007664 | ARMADILLOEDTX00000220 ARMADILLOEDTX00007666 |
| DTX-1201 | | | | Gruhn Exhibit - Guitar World. January 2015. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007670 | ARMADILLOEDTX00007672 |
| DTX-1202 | | | | Gruhn Exhibit - Guitar World. April 2016. Print; Guitar World May 2016: 92. Print; Guitar Player Holiday 2016. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007645 ARMADILLOEDTX00007651 | ARMADILLOEDTX00007647 ARMADILLOEDTX00007653 |
| DTX-1203 | | | | Gruhn Exhibit - "Electric Guitars." D'Angelico New York, 15 June 2017, 25 February 2020, http://dangelicoguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20170615181439/http://dangelicoguitars.com/electric-guitars/; The Ultimate Gear Guide 2017: 16, 24, Back Cover. Print; The Ultimate Gear Guide 2017: 34. Print; The Retailer 15 February 2017. Print; Musician's Friend March 2017: 7. Print; The Retailer 15 March 2017. Print; Guitar World April 2017. Print; The Retailer 15 April 2017. Print; Musician's Friend July 2017. Print; The Retailer 13 July 2017. Print; Musician's Friend Fall 2017: 72-73. Print; The Retailer 15 September 2017. Print; Music, Inc October 2017. Print; Guitar World November 2017. Print; The Retailer 15 November 2017. Print; The Retailer 15 December 2017. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1204 | | | | Gruhn Exhibit - The Ultimate Gear Guide 2018: 11. Print; Guitar World. January 2018. Print; Musician's Friend January 2018: 31. Print; The Retailer. March 2018: 37. Print; The Retailer July 2018: 21. Print; Music, Inc August 2018: 60. Print; Musical Merchandise Review September 2018: 57. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1205 | | | | Gruhn Exhibit - "Excel Series." D'Angelico New York, 23 October 2019, 25 February 2020, https://dangelicoguitars.com/guitars/excel-series/. Wayback Machine, https://web.archive.org/web/20191023095300/https://dangelicoguitars.com/guitars/excel-series/; The Retailer January 2019. Print; The Retailer February 2019. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1206 | | | | Gruhn Exhibit - Duesenberg. "2010 Duesenberg Guitars Catalog." 2010. Web. https://web.archive.org/web/20101009060209/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1207 | | | | Gruhn Exhibit - Duesenberg. "2011 Duesenberg Guitars Catalog." 2011. Web. https://web.archive.org/web/20110911012852/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1208 | | | | Gruhn Exhibit - Duesenberg. "2012 Duesenberg Guitars Catalog." 2012. Web. http://www.duesenbergusa.com/resources/catalog.pdf. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20120425063454/http://www.duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1209 | | | | Gruhn Exhibit - Duesenberg. "2013 Duesenberg Guitars Catalog." 2013. Web. https://web.archive.org/web/20130828175703/http://duesenbergusa.com/resources/catalog.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1210 | | | | Gruhn Exhibit - "Fullerton." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/fullerton/index.html. Wayback Machine, https://web.archive.org/web/20140519113204/http://www.duesenbergusa.com/guitars/fullerton/index.html; "Fullerton Hollow Series CC." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/fullertonhollow/index.html. Wayback Machine, https://web.archive.org/web/20140519113957/http://www.duesenbergusa.com/guitars/fullertonhollow/index.html; "Fullerton Elite." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/Fullerton_Elite/index.html. Wayback Machine, https://web.archive.org/web/20140519112250/http://www.duesenbergusa.com/guitars/Fullerton_Elite/index.html; "Eagles Series Signature." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/eagles/index.html. Wayback Machine, https://web.archive.org/web/20140519161958/http://www.duesenbergusa.com/guitars/eagles/index.html; "Mike Campbell II." Duesenberg, 19 May 2014, 25 February 2020, http://www.duesenbergusa.com/guitars/mikecampbellII/index.html. Wayback Machine, https://web.archive.org/web/20140519113421/http://www.duesenbergusa.com/guitars/mikecampbellII/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1211 | | | | Gruhn Exhibit - "Guitars Page 2." Duesenberg, 17 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/2. Wayback Machine, https://web.archive.org/web/20150817074418/http://duesenbergusa.com/product-category/guitars/page/2; "Guitars Page 3." Duesenberg, 17 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/3. Wayback Machine, https://web.archive.org/web/20150817074421/http://duesenbergusa.com/product-category/guitars/page/3; "Guitars Page 4." Duesenberg, 28 August 2015, 25 February 2020, http://duesenbergusa.com/product-category/guitars/page/4. Wayback Machine, https://web.archive.org/web/20150828064717/http://duesenbergusa.com/product-category/guitars/page/4. Third-Party Evidence: ES-335 Shape | | |
| DTX-1212 | | | | Gruhn Exhibit - "Mike Campbell II." Duesenberg, 2 April 2016, 25 February 2020, http://duesenbergusa.com/product/mike-campbell-ii/. Wayback Machine, https://web.archive.org/web/20160402072141/http://duesenbergusa.com/product/mike-campbell-ii/. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1213 | | | | Gruhn Exhibit - "Fullerton Series CC." Duesenberg, 30 July 2017, 25 February 2020, http://duesenbergusa.com/product/fullerton-series-2/. Wayback Machine, https://web.archive.org/web/20170730211442/http://duesenbergusa.com/product/fullerton-series-2/; Musician's Friend Fall 2017: 76. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1214 | | | | Gruhn Exhibit - "Fullerton Series CC." Duesenberg, 20 July 2018, 25 February 2020, http://duesenbergusa.com/product/fullerton-series-2. Wayback Machine, https://web.archive.org/web/20180720135905/http://duesenbergusa.com/product/fullerton-series-2. Third-Party Evidence: ES-335 Shape | | |
| DTX-1215 | | | | Gruhn Exhibit - "Alliance Eagles 40th Anniversary." Duesenberg, 23 June 2019, 26 February 2020, http://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary. Wayback Machine, https://web.archive.org/web/20190623000633/http://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary. Third-Party Evidence: ES-335 Shape | | |
| DTX-1216 | | | | Gruhn Exhibit - "Products." Eastman Guitars, 23 September 2010, 26 February 2020, http://eastmanguitars.com/products.php?subpage=guitars. Wayback Machine, https://web.archive.org/web/20100923031608/http://eastmanguitars.com/products.php?subpage=guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1217 | | | | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 10 November 2011, 28 January 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20111110140416/eastmanguitars.com/thinline-electrics. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1218 | | | | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 19 October 2012, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20121019140341/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1219 | | | | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 30 June 2013, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20130630143035/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1220 | | | | Gruhn Exhibit - "Thinline Electric Series." Eastman Guitars, 14 October 2014, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20141014175703/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1221 | | | | Gruhn Exhibit - "Thinline Electrics." Eastman Guitars, 16 March 2015, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20150316193812/http://www.eastmanguitars.com/thinline-electrics/#. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1222 | | | | Gruhn Exhibit - "Thinline Electrics." Eastman Guitars, 14 July 2016, 26 February 2020, http://www.eastmanguitars.com/thinline-electrics/. Wayback Machine, https://web.archive.org/web/20160714133249/http://www.eastmanguitars.com/thinline-electrics/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1223 | | | | Gruhn Exhibit - "Semi-Hollows." Eastman Guitars, 20 February 2018, 26 February 2020, https://www.eastmanguitars.com/electric_thinline. Wayback Machine, https://web.archive.org/web/20180220201124/https://www.eastmanguitars.com/electric_thinline. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1224 | | | | Gruhn Exhibit - "Home Page." Eastman Guitars, 30 April 2019, 26 February 2020, https://www.eastmanguitars.com/. Wayback Machine, https://web.archive.org/web/20190430170502/https://www.eastmanguitars.com/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1225 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 15 June 2010, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20100615073042/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1226 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 17 July 2011, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20110717015337/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1227 | | | | Gruhn Exhibit - "Home Page." Eastwood Guitars, 5 July 2012, 26 February 2020, https://eastwoodguitars.com/. Wayback Machine, https://web.archive.org/web/20120705104515/http://www.eastwoodguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1228 | | | | Gruhn Exhibit - "Semi-Hollow Body Guitars." Eastwood Guitars, 2 August 2013, 26 February 2006, http://www.eastwoodguitars.com/index.php/eastwood-guitars/all-eastwood-guitars/semi-hollow-body-guitars. Wayback Machine, https://web.archive.org/web/20130802055152/http://www.eastwoodguitars.com/index.php/eastwood-guitars/all-eastwood-guitars/semi-hollow-body-guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1229 | | | | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 28 April 2014, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, https://web.archive.org/web/20140428035955/http://www.eastwoodguitars.com/airline-h77-1/; "Airline H78." Eastwood Guitars, 27 May 2014, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, https://web.archive.org/web/20140527190723/http://www.eastwoodguitars.com/airline-h78-1/; "Eastwood." Eastwood Guitars, 19 May 2014 , 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20140519111609/http://www.eastwoodguitars.com/eastwood-1/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1230 | | | | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 20 May 2015, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20150520100930/http://www.eastwoodguitars.com/airline-h77-1; "Airline H78." Eastwood Guitars, 29 July 2015, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, https://web.archive.org/web/20150729205001/http://www.eastwoodguitars.com/airline-h78-1; "Eastwood." Eastwood Guitars, 21 July 2015 , 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20150721072945/http://www.eastwoodguitars.com/eastwood-1. Third-Party Evidence: ES-335 Shape | | |
| DTX-1231 | | | | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 24 July 2016, 26 February 2006, http://www.eastwoodguitars.com/airline-h77-1/. Wayback Machine, https://web.archive.org/web/20160724100200/http://www.eastwoodguitars.com/airline-h77-1; "Airline H78." Eastwood Guitars, 18 July 2016, 26 February 2006, http://www.eastwoodguitars.com/airline-h78-1/. Wayback Machine, hhttps://web.archive.org/web/20160718061634/http://www.eastwoodguitars.com/airline-h78-1/; "Eastwood." Eastwood Guitars, 27 June 2016, 26 February 2006, http://www.eastwoodguitars.com/eastwood-1/. Wayback Machine, https://web.archive.org/web/20160627120529/http://www.eastwoodguitars.com/eastwood-1. Third-Party Evidence: ES-335 Shape | | |
| DTX-1232 | | | | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 30 July 2017, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20170730141229/https://www.eastwoodguitars.com/collections/airline. Third-Party Evidence: ES-335 Shape | | |
| DTX-1233 | | | | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 1 November 2018, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20181101064547/https://eastwoodguitars.com/collections/airline; "Classic Guitars." Eastwood Guitars, 2 August 2018, 26 February 2006, https://eastwoodguitars.com/collections/classic-brand. Wayback Machine, https://web.archive.org/web/20180802025536/https://eastwoodguitars.com/collections/classic-brand. Third-Party Evidence: ES-335 Shape | | |
| DTX-1234 | | | | Gruhn Exhibit - "Airline Guitars." Eastwood Guitars, 23 July 2019, 26 February 2006, https://www.eastwoodguitars.com/collections/airline. Wayback Machine, https://web.archive.org/web/20190723115532/https://eastwoodguitars.com/collections/airline; "Classic Guitars." Eastwood Guitars, 19 July 2019, 26 February 2006, https://eastwoodguitars.com/collections/classic-brand. Wayback Machine, https://web.archive.org/web/20190719161929/https://eastwoodguitars.com/collections/classic-brand. Third-Party Evidence: ES-335 Shape | | |
| DTX-1235 | | | | Gruhn Exhibit - "Modern Player Series." Fender, 13 November 2013, 26 February 2020, http://www.fender.com/series/modern-player/. Wayback Machine, https://web.archive.org/web/20131113151539/http://www.fender.com/series/modern-player/. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1236 | | | | Gruhn Exhibit - "Modern Player Series." Fender, 12 July 2014, 26 February 2020, http://www.fender.com/series/modern-player/. Wayback Machine, https://web.archive.org/web/20140712062617/http://www.fender.com/series/modern-player/; Fender. "2014 Fender Illustrated Pricelist." 2014. 48. Web. https://web.archive.org/web/20150905105420/http://support.fender.com/library/2014/2014_Fender_Illustrated_Pricelist.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1237 | | | | Gruhn Exhibit - Fender. "2015 Fender Illustrated Pricelist." 2015. 31. Web. https://web.archive.org/web/20150905103540/http://support.fender.com/library/2015/2015-Fender-Illustrated-Price-List.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1238 | | | | Gruhn Exhibit - "Masterfield." FGN, 20 April 2011, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20110420063555/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1239 | | | | Gruhn Exhibit - FGN. "Product Catalog 2012." 2012. 32-33. Print; "Masterfield." FGN, 15 August 2012, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20120815021154/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00000225 | ARMADILLOEDTX00000226 |
| DTX-1240 | | | | Gruhn Exhibit - "Masterfield." FGN, 13 May 2013, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20130513165153/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1241 | | | | Gruhn Exhibit - "Masterfield." FGN, 22 April 2014, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20140422231509/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1242 | | | | Gruhn Exhibit - "Masterfield." FGN, 4 September 2015, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20150904110528/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1243 | | | | Gruhn Exhibit - "Masterfield." FGN, 12 July 2016, 26 February 2020, http://www.fgnguitars.com/ma_all.html. Wayback Machine, https://web.archive.org/web/20160712220318/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1244 | | | | Gruhn Exhibit - "Masterfield Series." FGN, 30 June 2017, 26 February 2020, http://www.fgnguitars.com/models/masterfield.html. Wayback Machine, https://web.archive.org/web/20170630031520/http://www.fgnguitars.com/ma_all.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1245 | | | | Gruhn Exhibit - "Collection." FGN, 18 June 2018, February 2020, http://www.fgnguitars.com/guitars/box-series. Wayback Machine, https://web.archive.org/web/20180618115738/http://www.fgnguitars.com/collection/eg. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1246 | | | | Gruhn Exhibit - "Masterfield." FGN, 12 October 2019, 26 February 2020, https://fgnguitars.com/collection/eg/. Wayback Machine, https://web.archive.org/web/20191012212455/https://fgnguitars.com/collection/eg/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1247 | | | | Gruhn Exhibit - Guitar World. April 2018: 121. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1248 | | | | Gruhn Exhibit - Guitar World. June 2019: 81. Print. Third-Party Evidence: ES-335 Shape | ARMADILLOEDTX00007788 | ARMADILLOEDTX00007789 ARMADILLOEDTX00007791 |
| DTX-1249 | | | | Gruhn Exhibit - "Viking." Hagstrom, 1 July 2010, 26 February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20100701104944/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1250 | | | | Gruhn Exhibit - "Viking." Hagstrom, 7 June 2011, 26 February 2020, http://www.hagstromguitars.com/Viking.html. Wayback Machine, https://web.archive.org/web/20110607164530/http://www.hagstromguitars.com/Viking.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1251 | | | | Gruhn Exhibit - "Viking Models." Hagstrom, 23 July 2012, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20120723044345/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1252 | | | | Gruhn Exhibit - "Viking Models." Hagstrom, 7 July 2013, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20130707110213/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1253 | | | | Gruhn Exhibit - "Viking Models." Hagstrom, 31 October 2014, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20141031101848/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1254 | | | | Gruhn Exhibit - "Viking Models." Hagstrom, 29 April 2015, 26 February 2020, http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Wayback Machine, https://web.archive.org/web/20150429103837/http://www.hagstromguitars.eu/index.php?option=com_zoo&view=category&Itemid=6. Third-Party Evidence: ES-335 Shape | | |
| DTX-1255 | | | | Gruhn Exhibit - "Electric Guitars." Hagstrom, 11 October 2016, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20161011181918/http://www.hagstromguitars.com/electric-guitars.html; Guitar World Buyer's Guide 2016: 33. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1256 | | | | Gruhn Exhibit - "Electric Guitars." Hagstrom, 29 October 2017, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20171029093834/http://www.hagstromguitars.com/electric-guitars.html#c4387. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1257 | | | | Gruhn Exhibit - "Electric Guitars." Hagstrom, 19 May 2018, 26 February 2020, http://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20180519204726/http://www.hagstromguitars.com/electric-guitars.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1258 | | | | Gruhn Exhibit - "Electric Guitars." Hagstrom, 8 December 2019, 26 February 2020, https://www.hagstromguitars.com/electric-guitars.html. Wayback Machine, https://web.archive.org/web/20191208165806/https://www.hagstromguitars.com/electric-guitars.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1259 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 18 September 2010, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20100918071414/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1260 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 18 May 2011, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20110518121702/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1261 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 17 June 2012, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20120617175229/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1262 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 25 August 2013, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20130825094534/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1263 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 19 April 2014, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20140419233937/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1264 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 2 May 2015, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20150502055017/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1265 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 21 May 2016, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20160521161830/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1266 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 23 June 2017, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20170623094811/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1267 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 17 June 2018, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20180617171845/http://www.hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1268 | | | | Gruhn Exhibit - "Guitars." Hanson Musical Instruments, 30 April 2019, 26 February 2020, http://www.hansonguitars.com/guitars.htm. Wayback Machine, https://web.archive.org/web/20190430070838/http://hansonguitars.com/guitars.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1269 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 25 August 2010, 26 February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20100825183139/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1270 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 26 July 2011, 26 February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20110726153022/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1271 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 24 August 2012, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20120824180719/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1272 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 5 June 2013, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20130605060351/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1273 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 22 October 2014, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20141022195019/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1274 | | | | Gruhn Exhibit - "Semi Hollow Body Guitars." Heritage Guitar Inc., 26 June 2015, February 2020, http://www.heritageguitar.com/models/semihollowbody.html. Wayback Machine, https://web.archive.org/web/20150626072900/http://www.heritageguitar.com/models/semihollowbody.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1275 | | | | Gruhn Exhibit - "Guitars." Heritage Guitar Inc., 28 June 2016, February 2020, http://heritageguitar.com/guitars/. Wayback Machine, https://web.archive.org/web/20160628080617/http://heritageguitar.com/guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1276 | | | | Gruhn Exhibit - "Guitars." Heritage Guitar Inc., 13 June 2017, 27 February 2020, http://heritageguitar.com/guitars/. Wayback Machine, https://web.archive.org/web/20170613125755/http://heritageguitar.com/guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1277 | | | | Gruhn Exhibit - "Home Page." Heritage Guitar Inc., 18 June 2018, 27 February 2020, https://heritageguitars.com/. Wayback Machine, https://web.archive.org/web/20180618155538/https://heritageguitars.com/; Ultimate Gear Guide 2018: 22. Print. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1278 | | | | Gruhn Exhibit - "H-530 Hollow Body Guitar." Heritage Guitar Inc., 24 May 2019, 27 February 2020, https://heritageguitars.com/pages/h-530. Wayback Machine, https://web.archive.org/web/20190524161603/https://heritageguitars.com/pages/h-530; "H-535 Semi-Hollow Body Guitar." Heritage Guitar Inc., 24 May 2019, 27 February 2020, https://heritageguitars.com/pages/h-535. Wayback Machine, https://web.archive.org/web/20190524162327/https://heritageguitars.com/pages/h-535. Third-Party Evidence: ES-335 Shape | | |
| DTX-1279 | | | | Gruhn Exhibit - Hofner. "2011-2012 Guitars and Basses Catalog." 2011. 44. Web. https://hofner-archive.smugmug.com/Catalogues/2011/2011-2012-Hofner-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1280 | | | | Gruhn Exhibit - Hofner. "2013-2014 Hofner Guitars Catalog." 2013. 40-43, 58. Web. https://hofner-archive.smugmug.com/Catalogues/2013/Guitar-Catalogue-2013/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1281 | | | | Gruhn Exhibit - Hofner. "2015-2016 Hofner Guitars Catalog." 2015. 30-31, 34, 37-38, 51. Web. https://hofner-archive.smugmug.com/Catalogues/2015/2015-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1282 | | | | Gruhn Exhibit - Hofner. "2017-2018 Hofner Guitars Catalog." 2015. 32, 36-37, 39, 50-51. Web. https://hofner-archive.smugmug.com/Catalogues/2017/2017-Guitar-Catalogue/. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1283 | | | | Gruhn Exhibit - "Verythin." Hofner. 4 July 2018, February 2020, http://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html?___store=h01_en&___from_store=h01_de. Wayback Machine, https://web.archive.org/web/20180704123411/http://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html?___store=h01_en&___from_store=h01_de. Third-Party Evidence: ES-335 Shape | | |
| DTX-1284 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 23 October 2011, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20111023071404/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 2 November 2011, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20111102234821/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1285 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 20 February 2012, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20120220133759/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 14 June 2012, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20120614204930/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1286 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 28 May 2013, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20130528122322/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 28 May 2013, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20130528105200/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1287 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 23 February 2014, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20140223183027/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 27 October 2014, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20141027212037/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1288 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 13 November 2015, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20151113031621/http://www.konaguitars.com/index.php/the-guitars/category/electric ; "Jazzed Series." Kona Guitars, 3 May 2015, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20150503210115/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1289 | | | | Gruhn Exhibit - "Electric Guitars." Kona Guitars, 9 August 2016, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20160809212105/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 21 September 2016, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20160921132855/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1290 | | | | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 7 July 2017, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20170707082434/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 20 October 2017, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20171020111812/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1291 | | | | Gruhn Exhibit – "Electric Guitars." Kona Guitars, 20 April 2018, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/electric. Wayback Machine, https://web.archive.org/web/20180420141531/http://www.konaguitars.com/index.php/the-guitars/category/electric; "Jazzed Series." Kona Guitars, 30 April 2018, 27 February 2020, http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Wayback Machine, https://web.archive.org/web/20180430050135/http://www.konaguitars.com/index.php/the-guitars/category/jazzed-series. Third-Party Evidence: ES-335 Shape | | |
| DTX-1292 | | | | Gruhn Exhibit – "Models." McCurdy Guitars, 13 August 2010, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20100813203530/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1293 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 23 September 2011, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20110923225913/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1294 | | | | Gruhn Exhibit – "Models." McCurdy Guitars, 16 July 2012, February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20120716023622/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1295 | | | | Gruhn Exhibit – "Models." McCurdy Guitars, 15 July 2013, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20130715072452/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1296 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 17 May 2014, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20140517151441/http://mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1297 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 3 May 2015, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20150503150650/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1298 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 13 June 2016, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20160613084712/http://www.mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1299 | | | | Gruhn Exhibit - "Models." McCurdy Guitars, 14 June 2017, 27 February 2020, http://www.mccurdyguitars.com/. Wayback Machine, https://web.archive.org/web/20170614215159/http://mccurdyguitars.com/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1300 | | | | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1301 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 25 May 2010, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20100525112919/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1302 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 4 September 2011, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20110904025746/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1303 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 29 January 2012, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20120129055951/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1304 | | | | Gruhn Exhibit - "Deuce Solitaire." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire. Wayback Machine, https://web.archive.org/web/20130303190208/http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire; "Deuce Classica." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Wayback Machine, https://web.archive.org/web/20130303190150/http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Third-Party Evidence: ES-335 Shape | | |
| DTX-1305 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 31 August 2014, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20140831012845/http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1306 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 30 May 2015, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20150530163247/https://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1307 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 20 July 2018, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20180720112143/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1308 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 1 April 2019, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20190401022608/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1309 | | | | Gruhn Exhibit - Mystic Guitars/Custom Guitar Classics (customguitarclassics). https://www.facebook.com/customguitarclassics/photos/a.611607868914571/1280951541980197/?type=3 16 December 2016, 26 February 2020. Facebook Post. Third-Party Evidence: ES-335 Shape | | |
| DTX-1310 | | | | Gruhn Exhibit - "Jazz Fusion Series Guitars." Peavey, 5 May 2010, 26 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20100505020928/http://www.peavey.com/products/browse.cfm/action/drill/cat/2 61/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1311 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 30 June 2013, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20130630051755/http://www.peavey.com/products/index.cfm/item/736/113644/J F-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1312 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 27 June 2014 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20140627235810/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1313 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 23 June 2015, 27 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20150623003542/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1314 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 16 April 2016, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20160416084938/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1315 | | | | Gruhn Exhibit - "Electric Guitars." Peavey, 16 April 2017, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20170416211458/https://peavey.com/products/electric-guitars.cfm; The Ultimate Gear Guide 2017: 14. Print. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-1316 | | | | Gruhn Exhibit - "Electric Guitars." Peavey, 20 October 2018, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20181020204052/https://peavey.com/products/electric-guitars.cfm. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1317 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 8 December 2013, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20131208195845/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1318 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 17 January 2014, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20140117231240/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1319 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 11 July 2015, 27 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20150711204626/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1320 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 24 June 2016, 26 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20160624024031/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1321 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2017, 26 Feburary 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20170605195748/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1322 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 14 June 2018, 27 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20180614190102/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1323 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2019, 27 February 2020, https://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20190605025850/https://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1324 | | | | Gruhn Exhibit - "Wayne Hussey Corsair-12." Schecter Guitar Research, 18 May 2016, 26 February 2020, http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Wayback Machine, https://web.archive.org/web/20160518123622/http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1325 | | | | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 9 June 2018, 26 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Wayback Machine, https://web.archive.org/web/20180609015858/https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1326 | | | | Gruhn Exhibit - "Custom Series." Schecter Guitar Research, 22 July 2019, 27 February 2020, https://www.schecterguitars.com/guitars/custom. Wayback Machine, https://web.archive.org/web/20190722110050/https://www.schecterguitars.com/guitars/custom. Third-Party Evidence: ES-335 Shape | | |
| DTX-1327 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 May 2015, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20150509205937/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1328 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 20 June 2016, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20160620125359/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1329 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 June 2017, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20170609225829/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1330 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 29 June 2018, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20180629112658/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1331 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 19 July 2019, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20190719151305/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1332 | | | | Gruhn Exhibit - "Custom Guitars." Thorn Custom Guitars, 27 February 2020, https://www.thornguitars.com/customguitarhtm/am-jr-select.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1333 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 31 October 2014, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20141031073848/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1334 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 3 June 2015, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| | | | | https://web.archive.org/web/20150603085758/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1335 | | | | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 23 June 2016, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20160623155632/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1336 | | | | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 14 June 2017, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20170614002619/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1337 | | | | Gruhn Exhibit – "Grantura." Thorn Custom Guitars, 20 June 2018, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20180620233734/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1338 | | | | Gruhn Exhibit – Tradition Guitars. "2011 Catalog." 2011. Web. https://www.traditionguitars.com/upload/2011%20sm.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1339 | | | | Gruhn Exhibit – Tradition Guitars. "2012 Price List." 2012. Web. https://www.traditionguitars.com/upload/2012price.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1340 | | | | Gruhn Exhibit – "Guitars for Sale." Tradition Guitars, 4 August 2013, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20130804154739/https://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1341 | | | | Gruhn Exhibit – "Guitars for Sale." Tradition Guitars, 21 March 2014, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20140321044134/http://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1342 | | | | Gruhn Exhibit – RBI Music. "Vintage Guitars 2019 Trade Catalog." 2019. 10, 19-20. Web. https://www.paperturn-view.com/us/rbi/vintage-us-catalog?pid=MTQ14555&p=19&v=7.1. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1343 | | | | Gruhn Exhibit – "Vox 2010 Vol. 12 Product Catalog," 23, 29. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2010_p1.html, http://www.voxshowroom.com/catalogs/2010_p2.html, http://www.voxshowroom.com/catalogs/2010_p25.html, http://www.voxshowroom.com/catalogs/2010_p31.html, and http://www.voxshowroom.com/catalogs/2010_p33.html; "Home Page." Vox Virage, 21 February 2010, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/2010022108350/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1344 | | | | Gruhn Exhibit - "Vox 2011 Vol. 16 Product Catalog," 31. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p2.html, and http://www.voxshowroom.com/catalogs/2011_p33.html; "Home Page." Vox Virage, 13 November 2011, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20111113221707/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1345 | | | | Gruhn Exhibit - "Vox 2012 Vol. 17 Product Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p2.html, http://www.voxshowroom.com/catalogs/2012_p32.html, http://www.voxshowroom.com/catalogs/2012_p33.html, and http://www.voxshowroom.com/catalogs/2012_p40.html; "Home Page." Vox Virage, 10 February 2012, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20120210122856/http://voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1346 | | | | Gruhn Exhibit - "Home Page." Vox Virage, 6 January 2013, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20130106003838/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1347 | | | | Gruhn Exhibit - Washburn Guitars. "2010 Washburn Catalog." 2010. 17. Web. https://washburn.com/wp-content/uploads/2018/08/Washburn_Electric_Catalog_2010.pdf. Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-1348 | | | | Gruhn Exhibit - Washburn Guitars. "2013 Washburn Catalog." February 2013. 44-45. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2013_020413_LoRes.pdf. Third-Party Evidence: V-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-1349 | | | | Gruhn Exhibit - Washburn Guitars. "2014 Washburn Catalog." 2014. 38-39. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2014_LoRes.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1350 | | | | Gruhn Exhibit - Washburn Guitars. "2015 Washburn Catalog." 2015. 46-47. Web. https://www.washburn.com/wp-content/uploads/2018/08/2015WashburnGuitarsCatalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1351 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 21 April 2016, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20160421070343/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1352 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 17 June 2017, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20170617173925/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1353 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 5 August 2018, 26 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20180805074847/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1354 | | | | Gruhn Exhibit - Xaviere Sales Information (which I understand from counsel was provided by Xaviere to Armadillo in response to a subpoena to Xaviere from Armadillo). Third-Party Evidence: ES-335 Shape | | |
| DTX-1355 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 28 August 2010, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20100828080950/https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1356 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 13 September 2011, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20110913203842/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1357 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 17 June 2012, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20120617193502/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1358 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 5 September 2013, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20130905094129/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1359 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 24 July 2014, 27 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20140724191757/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1360 | | | | Gruhn Exhibit - "Hollow Body Series." Aria, 27 February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Pro II." LPD Music, 27 February 2020, https://www.lpdmusic.com/ariapro/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1361 | | | | Gruhn Exhibit - "I-30LC." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i30-lc/; "I-35." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35/ ; "I-35 Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-deluxe/; "I-35 LC." Collings, 27 February | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | 2020, https://www.collingsguitars.com/electric-guitars/i35-lc/; "I-35 LC Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-lc-deluxe/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1362 | | | | Gruhn Exhibit - https://dangelicoguitars.com/guitars/premier-series/premier-dc/#DAPDCOTCSCB. Third-Party Evidence: ES-335 Shape | | |
| DTX-1363 | | | | Gruhn Exhibit - "Gran Majesto." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-majesto; "Gran Royale." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-royale; "CC Fullerton." Duesenberg, __ February 2020, https://duesenbergusa.com/guitars/cc-fullerton; "Fullerton Hollow." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-hollow ; "Fullerton Elite." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-elite ; "Alliance Eagles 40th Anniversary." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary . "Alliance Mike Campbell II." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-mike-campbell-ii . Third-Party Evidence: ES-335 Shape | | |
| DTX-1364 | | | | Gruhn Exhibit - "T186MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t186mx; "T185MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t185mx; "T184MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t184mx; "T64/v." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t64_v; "T64/v-T." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t64_v_t ; "T59/v." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t59_v; "T486." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486; "T486B." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486b; "T484." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t484; "T386." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t386. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1365 | | | | Gruhn Exhibit - "Airline H77." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/airline/products/airline-h77; "Airline H78." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/products/airline-h78; "Classic Series." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/classic-brand;. Third-Party Evidence: ES-335 Shape | | |
| DTX-1366 | | | | Gruhn Exhibit - "MSA-HP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP.php; "MSA-HP-C." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP-C.php ; "MSA-SP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-SP.php; "MSA-SP-C." FGN, February 2020, https://fgnguitars.com/collection/eg/MSA-SP-C.php . Third-Party Evidence: ES-335 Shape | | |
| DTX-1367 | | | | Gruhn Exhibit - "Mayfield Custom." Framus, January 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Mayfield--Mayfield-Custom.html; Guitar World. January 2020. Print . Third-Party Evidence: ES-335 Shape | | |
| DTX-1368 | | | | Gruhn Exhibit - "Hagstrom Viking." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking.html; "Hagstrom Viking Deluxe Baritone." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-baritone.html "Hagstrom Viking | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Deluxe 12-String." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-12-string.html ; "Hagstrom Tremar Viking Deluxe." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/tremar-viking-deluxe.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1369 | | | | Gruhn Exhibit - "Comet." Harmony, 26 February 2020, https://www.harmony.co/pages/comet; "Harmony reveals new semi-hollow in its popular American-made standard series: The Harmony Comet." Bandlab Technologies, 16 January 2020, 26 February 2020, https://bandlabtechnologies.com/press/9317-harmony-reveals-new-semi-hollow-in-its-popular-american-made-standard-series-the-harmony-comet. Third-Party Evidence: ES-335 Shape | | |
| DTX-1370 | | | | Gruhn Exhibit - "H-530 Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-530; "H-535 Semi-Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-535. Third-Party Evidence: ES-335 Shape | | |
| DTX-1371 | | | | Gruhn Exhibit - "Verythin." Hofner Guitars, 27 Feburary 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html; "Verythin Limited Editions." Hofner Guitars, 27 February 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-ltd-editions.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1372 | | | | Gruhn Exhibit - "Jeffrey Fosektt JF6 Signature." Italia, 27 February 2020, https://www.italiaguitarsusa.com/product/jeffrey-foskett-jf6-signature-2/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1373 | | | | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1374 | | | | Gruhn Exhibit - "Semi-Hollow Body Guitars." Prestige Guitars, 27 February 2020, https://www.prestigeguitars.com/semi-hollow-body-guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1375 | | | | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail; "Robin Zander Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/robin-zander-corsair-detail; "Wayne Hussey Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail . Third-Party Evidence: ES-335 Shape | | |
| DTX-1376 | | | | Gruhn Exhibit - "Electric Guitar, Silveray Series, 533 Model." Stagg Music, 27 February 2020, https://www.staggmusic.com/en/products/view/SVY533BK. Third-Party Evidence: ES-335 Shape | | |
| DTX-1377 | | | | Gruhn Exhibit - "Chieftain Deluxe." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-deluxe/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1378 | | | | Gruhn Exhibit - "Chieftain Classic." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-classic/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1379 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1380 | | | | Gruhn Exhibit - "Semi-Acoustic." Vintage Guitars, 27 February 2020, https://vintageguitarsus.com/semi-acoustic-details/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1381 | | | | Gruhn Exhibit - "Bobcat S66." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-s66/; "Bobcat V90." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-v90/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1382 | | | | Gruhn Exhibit - "Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--RockBass--Star-Bass.html; "Teambuilt - Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Pro-Serie---Teambuilt--Pro-Serie---Teambuilt--Star-Bass.html; "Masterbuilt - Star Bass II." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Customshop---Masterbuilt--Basic-Bass-Models--Star-Bass.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1383 | | | | Gruhn Exhibit - "Hollowbody HB35." Washburn Guitars, 21 January 2020, https://www.washburn.com/product/hb35-3. Third-Party Evidence: ES-335 Shape | | |
| DTX-1384 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html; "XV-910 Semi Hollowbody Alnico P90 Dogears Trepeze Tailpiece." GuitarFetish, 27 February 2020, https://www.guitarfetish.com/XV-910-Semi-Hollowbody-Alnico-P90-Dogears-Trapeze-Tailpiece_c_186.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1385 | | | | Gruhn Exhibit - George Gruhn and Walter Carter, Acoustic Guitars and Other Fretted Instruments - A Photographic History (1993) | | |
| DTX-1386 | | | | Gruhn Exhibit - "ML2." Chapman Guitars, 19 August 2011, 25 February 2020, http://www.chapmanguitars.co.uk/guitars/standard/ml2/. Wayback Machine, https://web.archive.org/web/20110819214815/http://www.chapmanguitars.co.uk/guitars/standard/ml2/; "ML2." Chapman Guitars, 7 July 2012, February 2020, http://www.chapmanguitars.co.uk/guitars/standard/ml2/. Wayback Machine, https://web.archive.org/web/20120707094850/http://www.chapmanguitars.co.uk/guitars/standard/ml2; "ML-2." Chapman Guitars, 26 August 2013, February 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20130826161137/http://www.chapmanguitars.co.uk/guitars/ml-2/ ; "ML-2." Chapman Guitars, 13 July 2014, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20140713022139/http://www.chapmanguitars.co.uk/guitars/ml-2/; "ML-2." Chapman Guitars, 2 October 2015, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20151002052142/http://www.chapmanguitars.co.uk/guitars/ml-2; "ML-2." Chapman Guitars, 29 July 2016, February 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20160729001130/http://www.chapmanguitars.co.uk/guitars/ml-2/; "ML2 Modern." Chapman Guitars, 1 September 2018, February 2020, https://chapmanguitars.co.uk/guitars/by-series/standard-series/. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20180901052111/https://chapmanguitars.co.uk/guitars/by-series/standard-series/ ; "Standard Series ML2 Modern." Chapman Guitars, 9 September 2019, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20190909133038/https://www.chapmanguitars.co.uk/guitars/ml2-mod/; "Standard Series ML2 Modern." Chapman Guitars, January 2020, https://www.chapmanguitars.co.uk/guitars/ml2-mod/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1387 | | | | Gruhn Exhibit - "Source." Cort Guitars & Basses, 30 September 2011, __ February 2020, http://www.cortguitars.com/_webapp_3832419/Source. Wayback Machine, https://web.archive.org/web/20110930032153/http://www.cortguitars.com/_webapp_3832419/Source; "Source." Cort Guitars & Basses, 25 June 2013, __ February 2020, http://www.cortguitars.com/en/product/source-1. Wayback Machine, https://web.archive.org/web/20130625044221/http://www.cortguitars.com/en/product/source-1. Third-Party Evidence: Headstock-Shape | | |
| DTX-1388 | | | | Gruhn Exhibit - "1994 GMP Guitar Catalog with Pricelist." Vintaxe.com, __ January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1994.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1389 | | | | Gruhn Exhibit - "1948 Gretsch Guitar Brochure." Vintaxe.com, 25 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_brochure_1948.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1390 | | | | Gruhn Exhibit - "1955 Gretsch Guitar and Amplifier Catalog." Vintaxe.com, 26 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1955.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1391 | | | | Gruhn Exhibit - "1958 Gretsch Guitar Pocket Brochure." Vintaxe.com, 26 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_brochure_1958.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1392 | | | | Gruhn Exhibit - "1959 Gretsch Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1959.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1393 | | | | Gruhn Exhibit - "1961 Gretsch Guitar Catalog." Vintaxe.com, January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1961.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1394 | | | | Gruhn Exhibit - "1975 Gretsch Guitar Catalog." Vintaxe.com, 11 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1975.php. Third-Party Evidence: Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1395 | | | | Gruhn Exhibit - "1955 Guild Full Line Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1955.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1396 | | | | Gruhn Exhibit - "1956 Guild Full Line Guitar Catalog with Pricelist." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1956.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1397 | | | | Gruhn Exhibit - "1958 Guild Full Line Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1958.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1398 | | | | Gruhn Exhibit - "1959 Guild Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1959.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1399 | | | | Gruhn Exhibit - "1960 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1960.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1400 | | | | Gruhn Exhibit - "1963 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1963.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1401 | | | | Gruhn Exhibit - "1964 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1964.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1402 | | | | Gruhn Exhibit - "1980 Hamer Guitar Flyer." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_flyer_1980.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1403 | | | | Gruhn Exhibit - "Sunburst Archtop Quilt (SATQ)." Hamer Guitars, 25 November 2010, 27 February 2020, http://hamerguitars.com/?fa=detail&mid=901. Wayback Machine, https://web.archive.org/web/20101125103149/http://hamerguitars.com/?fa=detail&mid=901; "Sunburst Archtop Flametop (SATF)." Hamer Guitars, 9 December 2011, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=401. Wayback Machine, https://web.archive.org/web/20111209152601/http://www.hamerguitars.com/?fa=detail&mid=401 ; "Sunburst Archtop Quilt (SATQ)." Hamer Guitars, 31 October 2012, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=901. Wayback Machine, https://web.archive.org/web/20121031144907/http://www.hamerguitars.com/?fa=detail&mid=901; "Special Jr. (SPJ)." Hamer Guitars, 24 November 2013, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20131124084536/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | (SPJ)." Hamer Guitars, 25 January 2014, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20140125070346/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. (SPJ)." Hamer Guitars, 5 September 2015, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20150905101309/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. (SPJ)." Hamer Guitars, 15 April 2016, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20160415225936/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Hamer Guitars." Hamer Guitars, 11 August 2018, 24 February 2020, https://hamerguitars.com/. Wayback Machine, https://web.archive.org/web/20180811074506/http://www.hamerguitars.com/ ; "Hamer Guitars." Hamer Guitars, 24 April 2019, 27 February 2020, https://hamerguitars.com/. Wayback Machine, https://web.archive.org/web/20190424233541/https://www.hamerguitars.com/ ; https://web.archive.org/web/20190424233541/https://www.hamerguitars.com/ "Hamer Guitars." Hamer Guitars, 27 February 2020 https://www.hamerguitars.com/new/ . Third-Party Evidence: Headstock-Shape | | |
| DTX-1404 | | | | Gruhn Exhibit - "Standard Series." Harmony, __ February 2020, https://www.harmony.co/pages/our-guitars. Third-Party Evidence: Headstock-Shape | | |
| DTX-1405 | | | | Gruhn Exhibit - "Heritage Guitar Inc." Heritage Guitars Inc., 24 May 2019, 28 February 2020, https://heritageguitars.com/. Wayback Machine, https://web.archive.org/web/20190524232050/https://heritageguitars.com/; "Standard H-530 Hollow Electric Guitar with Case, Trans Cherry." Heritage Guitar Inc., 27 February 2020 https://heritageguitars.com/products/standard-h-530-hollow-electric-guitar-with-case-trans-cherry. Third-Party Evidence: Headstock-Shape | | |
| DTX-1406 | | | | Gruhn Exhibit - "1978 Hondo II Electric Trip Guitar Brochure." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_electrics_1978.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1407 | | | | Gruhn Exhibit - "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 12 October 2016, 26 February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20161012164825/http://www.kieselguitars.com/customshop/#dc; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 28 March 2017, February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20170328141914/http://www.kieselguitars.com/customshop/#ct; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 3 February 2018, 26 February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20180203065049/https://www.kieselguitars.com/customshop/; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 27 December 2019, 26 February 2020, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| | | | | http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20191227230714/https://www.kieselguitars.com/customshop/; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 27 February 2020, https://www.kieselguitars.com/customshop/#dc,. Varga, George. "Carvin Splits in Two to Launch Kiesel Guitars." San Diego Tribune 20 January 2015. Web. https://www.sandiegouniontribune.com/entertainment/music/sdut-carvin-corp-splits-in-two-adds-new-guitar-company-2015jan20-htmlstory.html\ . Third-Party Evidence: Headstock-Shape | | |
| DTX-1408 | | | | Gruhn Exhibit - "Peavey Electric Guitars." Peavey, 19 December 2016, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20161219073459/https://peavey.com/products/electric-guitars.cfm; "Peavey Electric Guitars." Peavey, 8 November 2017, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20171108181419/http://www.peavey.com/products/electric-guitars.cfm ; "Peavey Electric Guitars." Peavey, 21 October 2018, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20181021070741/https://peavey.com/products/electric-guitars.cfm; "Peavey Electric Guitars." Peavey, 23 July 2019, 27 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20190723224117/https://peavey.com/products/electric-guitars.cfm. Third-Party Evidence: Headstock-Shape | | |
| DTX-1409 | | | | Gruhn Exhibit - "Peavey Composer Acoustic Guitar Sunburst." Peavey, 27 February 2020, https://peavey.com/products/index.cfm/item/1075/118021/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1410 | | | | Gruhn Exhibit - "Bobcat." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/series/bobcat/; "Giulietta." Vox Amplification Ltd., 31 January 2019, 27 February 2020, http://www.voxamps.com/Giulietta. Wayback Machine, https://web.archive.org/web/20190131044924/http://www.voxamps.com/Giulietta; "Giulietta." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/product/giulietta-vga-3d/; "SDC-1 Mini." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/product/sdc-1-mini-2/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1411 | | | | Gruhn Exhibit - "Washburn Solo Deluxe WSD5240SK." Washburn Guitars, 12 December 2016, 27 February 2020, http://www.washburn.com/products/acoustics/WSD5240SK.html. Wayback Machine, https://web.archive.org/web/20161212184558/http://www.washburn.com/products/acoustics/WSD5240SK.html l. Third-Party Evidence: Headstock-Shape | | |
| DTX-1412 | | | | Gruhn Exhibit - "Washburn Solo Deluxe WSD5240SK." Washburn Guitars, 10 August 2017, 27 2020, http://www.washburn.com/products/electric/HB36K.html. Wayback Machine, https://web.archive.org/web/20170810184949/http://www.washburn.com/products/acoustics/WSD5240SK.html . Third-Party Evidence: Headstock-Shape | | |
| DTX-1413 | | | | Gruhn Exhibit - Rhino. "ZZ Top - Legs (Official Music Video)." Online video clip. YouTube. YouTube, 1 July 2013. Web. 5 February 2020 (available at https://www.youtube.com/watch?v=eUDcTLaWJuo | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1414 | | | | Gruhn Exhibit - Kranok01. "The Celebrity Apprentice Season 3 Intro." Online video clip. YouTube. YouTuve, 4 June 2010 (available at https://www.youtube.com/watch?v=oyduO_AHmSg) | | |
| DTX-1415 | | | | Gruhn Exhibit - Gruhn and Carter. "Gruhn Guide to Vintage Guitars - An Identification Guide for American Fretted Instruments (New Pocket Guide Version)" (3rd Ed. 2010 Backbeat Books). Third-Party Evidence: ES-335 Shape | | |
| DTX-1416 | | | | Gruhn Exhibit - JAM Sales Information | JAM000001 | JAM000027 |
| DTX-1417 | | | | Gruhn Exhibit - JCMI Daily Sales - $ YTD Sales, YTD Sales Units | JCMI_000749 | JCMI_000757 |
| DTX-1418 | | | | Gruhn Exhibit - Reverend Sales Information | | |
| DTX-1419 | | | | Gruhn Exhibit - Korg Sales Information | | |
| DTX-1420 | | | | Gruhn Exhibit - Fender Sales Information | FEND001898 | FEND001899 |
| DTX-1421 | | | | Gruhn Exhibit - Collings Sales Information | | |
| DTX-1422 | | | | Gruhn Exhibit - D'Angelico Sales Information | | |
| DTX-1423 | | | | Gruhn Exhibit - Eastman Sales Information | | |
| DTX-1424 | | | | Gruhn Exhibit - GF Sales Deposition Transcript Excerpts and Sales Information | | |
| DTX-1425 | | | | Gruhn Exhibit - Eastman Deposition Transcript Excerpts and Sales Information pgs.1, 25-29, 43-46 | | |
| DTX-1426 | | | | Gruhn Exhibit - Collings Deposition Transcript Excerpts pgs. 1, 21-25, 39-44; Collings Deposition Exhibit 3; Collings Deposition Exhibit 7 | COLLINGS-00000049 | COLLINGS-00000050 |
| DTX-1427 | | | | Gruhn Exhibit - Reverend Deposition Transcript Excerpts and Sales Information | | |
| DTX-1428 | | | | Gruhn Exhibit - JAM Industries Deposition Transcript Excerpts, Custodian of Records Declaration, and Hamer Sales Information | JAM 000061 | JAM 000064 |
| DTX-1429 | | | | Gruhn Exhibit - D'Angelico Deposition Transcript Excerpts and Sales Information | | |
| DTX-1430 | | | | Gruhn Exhibit - Schecter Custodian of Records Declaration and Sales Information | SGR 000532 | SGR 000536 |
| DTX-1431 | | | | Gruhn Exhibit - Peavey Custodian of Records Declaration and Sales Information | PEAVEY 000003 | PEAVEY 000005 |
| DTX-1432 | | | | Gruhn Exhibit - Cordoba Music Group Custodian of Records Declaration and Sales Information | CMG 000009; CMG 000019, CMG 000024 | CMG 000009; CMG 000019, CMG 000025" |
| DTX-1433 | | | | Gruhn Exhibit - ESP Custodian of Records Declaration and Sales Information | ESP 000131 | ESP 000133 |
| DTX-1434 | | | | Gruhn Exhibit - Korg USA Custodian of Records Declaration and Vox Sales Information | | |
| DTX-1435 | | | | Gruhn Exhibit - EMD Music Custodian of Records Declaration and Sales Information | | |
| DTX-1436 | | | | Gruhn Exhibit - John Hornby Skewes Custodian of Records Declaration and Sales Information | JOHN_HORNBY_SKEWES-00001113 | JOHN_HORNBY_SKEWES-00001116 |
| DTX-1437 | | | | Gruhn Exhibit - Heritage Deposition Transcript Excerpts pgs. 1, 18, 42-54, 69-70 | | |
| DTX-1438 | | | | Gruhn Exhibit - Fender Sales Information | FEND001898 | FEND001899 |
| DTX-1439 | | | | Gruhn Exhibit - Jeff Cary Deposition Transcript Excerpts pgs. 1-3, 33-34; Declaration of Jackson Charvel Manufacturing, Inc.; Daily Sales -$ YTD Sales, YTD Sales Units | JCMI_000749 | JCMI_000757 |
| DTX-1440 | | | | Appendix A to the Expert Report of Hal Poret dated March 9, 2020: Curriculum Vitae of Hal Poret | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1441 | | | | Appendix B to the Expert Report of Hal Poret dated March 9, 2020: Survey Questionnaire | | |
| DTX-1442 | | | | Appendix C to the Expert Report of Hal Poret dated March 9, 2020: Screenshots of Survey | | |
| DTX-1443 | | | | Appendix D to the Expert Report of Hal Poret dated March 9, 2020: Coded Data File/Survey Data Files | | |
| DTX-1444 | | | | Appendix E to the Expert Report of Hal Poret dated March 9, 2020: Images used in survey | | |
| DTX-1445 | | | | Schedule 1 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: W. Todd Schoettelkotte's CV | | |
| DTX-1446 | | | | Schedule 2 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Documents and Other Information Considered | | |
| DTX-1447 | | | | Schedule 3 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Profits | | |
| DTX-1448 | | | | Schedule 4 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Payment Terms Discounts Based on Total Company P&L (2014 - 2019) | | |
| DTX-1449 | | | | Schedule 5 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary Profit & Loss Based on Detailed Sales Files (2014 - 2019) | | |
| DTX-1450 | | | | Schedule 6 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Total Accused Unit Sales (2014 - 2019) | | |
| DTX-1451 | | | | Schedule 7 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Comparison of Detailed Sales Files Cost of Materials to Sample Invoices (2014 - 2019) | | |
| DTX-1452 | | | | Schedule 8 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Comparison of Detailed Sales Files Freight/Duty Import Tariff to Sample Invoices (2014 - 2019) | | |
| DTX-1453 | | | | Schedule 9 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Armadillo Chart of Accounts | | |
| DTX-1454 | | | | Table of Dr. Ericksen's Adjusted Results as shown in the Expert Report of Michael J. Barone | | |
| DTX-1455 | | | | Table of Dr. Ericksen's Adjusted Results as shown in Expert Report of Michael J. Barone | | |
| DTX-1456 | | | | Ericksen Genericness Survey Questionnaire S17 as shown in Expert Report of Michael J. Barone | | |
| DTX-1457 | | | | Chart of Share of Respondents Reporting Brand Shape or Common Shape for the Five Guitar Images as shown in Expert Report of Michael J. Barone | | |
| DTX-1458 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown (Based on Exposure to "Electric Guitar"" in S10 or S11 Due to ""Yes"" Responses to S8 or S9) as shown in Expert Report of Michael J. Barone | | |
| DTX-1459 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1460 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1461 | | | | Chart of Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1462 | | | | Chart of Instrument Personally Plays, as shown in the Expert Report of Hal Poret | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1463 | | | | Chart of Number of Electric Guitars Currently Owned, as shown in the Expert Report of Hal Poret | | |
| DTX-1464 | | | | Chart of When Most Recently Purchased Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1465 | | | | Chart of Likely to Consider Electric Guitar Purchase in Next 2 Years, as shown in the Expert Report of Hal Poret | | |
| DTX-1466 | | | | Chart of Ways Have Shopped or Would Consider Shopping for Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1467 | | | | Chart of Types of Electric Guitar Purchased or Would Consider Purchasing, as shown in the Expert Report of Hal Poret | | |
| DTX-1468 | | | | Chart of Price Paid or Would Consider Paying for Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1469 | | | | Chart of Guitars Purchased, as shown in the Expert Report of Hal Poret | | |
| DTX-1470 | | | | Chart of Related Field, as shown in the Expert Report of Hal Poret | | |
| DTX-1471 | | | | Chart of Final Number of Respondents by Age and Gender per Cell, as shown in the Expert Report of Hal Poret | | |
| DTX-1472 | | | | Chart of Final Number of Respondents by Region (N=1,390), as shown in the Expert Report of Hal Poret | | |
| DTX-1473 | | | | Chart of Group 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1474 | | | | Chart of Group 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1475 | | | | Chart of Subgroup 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1476 | | | | Chart of Group 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1477 | | | | Chart of Group 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1478 | | | | Chart of Subgroup 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1479 | | | | Chart of Group 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1480 | | | | Chart of Group 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1481 | | | | Chart of Subgroup 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1482 | | | | Chart of Group 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1483 | | | | Chart of Group 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1484 | | | | Chart of Subgroup 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1485 | | | | Group 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1486 | | | | Chart of Group 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1487 | | | | Chart of Subgroup 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1488 | | | | Chart of Figure 3: Summary of Profit of Accused Products , as shown in the Rebuttal Expert Report of W. Todd Schoettelkotte | | |
| DTX-1489 | | | | Figure 1: The Anatomy of an Electric Guitar , as shown in the Rebuttal Expert Report of W. Todd Schoettelkotte | | |
| DTX-1490 | | | | Figure 2: The Anatomy of an Acoustic Guitars | | |
| DTX-1491 | | | | Schecter V-1 SLS Elite Evil Twin Physical Guitar | | |
| DTX-1492 | | | | Schecter E-1 Physical Guitar | | |
| DTX-1493 | | | | Jackson KVXMG Physical Guitar | | |
| DTX-1494 | | | | Chapman Ghost Fret Physical Guitar | | |
| DTX-1495 | | | | Hagstrom HIII Physical Guitar | | |
| DTX-1496 | | | | ESP Vulture Physical Guitar | | |
| DTX-1497 | | | | ESP EX-200 Physical Guitar | | |
| DTX-1498 | | | | ESP LTD Viper Physical Guitar | | |
| DTX-1499 | | | | Vintage VS6MR Physical Guitar | | |
| DTX-1500 | | | | Guild S-100 Physical Guitar | | |
| DTX-1300 | | | | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 15 November 2019, http://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1301 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 25 May 2010, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20100525112919/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1302 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 4 September 2011, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20110904025746/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1303 | | | | Gruhn Exhibit - "Deuce Phoenix." Michael Kelly Guitars, 29 January 2012, 26 February 2020, http://www.michaelkellyguitars.com/deuce_phoenix.html. Wayback Machine, https://web.archive.org/web/20120129055951/http://www.michaelkellyguitars.com/deuce_phoenix.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1304 | | | | Gruhn Exhibit - "Deuce Solitaire." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire. Wayback Machine, https://web.archive.org/web/20130303190208/http://www.michaelkellyguitars.com/electric-guitar/deuce-solitaire; "Deuce Classica." Michael Kelly Guitars, 3 March 2013, 26 February 2020, http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Wayback Machine, https://web.archive.org/web/20130303190150/http://www.michaelkellyguitars.com/electric-guitar/deuce-classica. Third-Party Evidence: ES-335 Shape | | |
| DTX-1305 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 31 August 2014, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20140831012845/http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1306 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 30 May 2015, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20150530163247/https://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1307 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 20 July 2018, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20180720112143/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1308 | | | | Gruhn Exhibit - "Hollow Body Guitars." Michael Kelly Guitars, 1 April 2019, February 2020, http://www.michaelkellyguitars.com/en/electric-guitars/hollow-body. Wayback Machine, https://web.archive.org/web/20190401022608/https://michaelkellyguitars.com/en/electric-guitars/hollow-body. Third-Party Evidence: ES-335 Shape | | |
| DTX-1309 | | | | Gruhn Exhibit - Mystic Guitars/Custom Guitar Classics (customguitarclassics). https://www.facebook.com/customguitarclassics/photos/a.611607868914571/1280951541980197/?type=3 16 December 2016, 26 February 2020. Facebook Post. Third-Party Evidence: ES-335 Shape | | |
| DTX-1310 | | | | Gruhn Exhibit - "Jazz Fusion Series Guitars." Peavey, 5 May 2010, 26 February 2020, http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Wayback Machine, https://web.archive.org/web/20100505020928/http://www.peavey.com/products/browse.cfm/action/drill/cat/261/JazzFusionSeries.cfm. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1311 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 30 June 2013, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20130630051755/http://www.peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1312 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 27 June 2014 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20140627235810/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1313 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 23 June 2015, 27 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20150623003542/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1314 | | | | Gruhn Exhibit - "JF-1 Sunburst." Peavey, 16 April 2016, 26 February 2020, http://www.peavey.com/products/index.cfm/item/736/113644/JF-1Sunburst. Wayback Machine, https://web.archive.org/web/20160416084938/http://peavey.com/products/index.cfm/item/736/113644/JF-1&trade; Sunburst. Third-Party Evidence: ES-335 Shape | | |
| DTX-1315 | | | | Gruhn Exhibit - "Electric Guitars." Peavey, 16 April 2017, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20170416211458/https:/peavey.com/products/electric-guitars.cfm; The Ultimate Gear Guide 2017: 14. Print. Third-Party Evidence: ES-335 Shape | | |
| DTX-1316 | | | | Gruhn Exhibit - "Electric Guitars." Peavey, 20 October 2018, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20181020204052/https:/peavey.com/products/electric-guitars.cfm. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1317 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 8 December 2013, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20131208195845/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1318 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 17 January 2014, 26 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20140117231240/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1319 | | | | Gruhn Exhibit - "Current Models." Prestige Guitars, 11 July 2015, 27 February 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20150711204626/http://www.prestigeguitars.com/currentmodels.php. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-1320 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 24 June 2016, 26 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20160624024031/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1321 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2017, 26 Feburary 2020, http://www.prestigeguitars.com/currentmodels.php. Wayback Machine, https://web.archive.org/web/20170605195748/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1322 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 14 June 2018, 27 February 2020, http://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20180614190102/http://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1323 | | | | Gruhn Exhibit - "Electric Guitars." Prestige Guitars, 5 June 2019, 27 February 2020, https://www.prestigeguitars.com/electric-guitars/. Wayback Machine, https://web.archive.org/web/20190605025850/https://www.prestigeguitars.com/electric-guitars/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1324 | | | | Gruhn Exhibit - "Wayne Hussey Corsair-12." Schecter Guitar Research, 18 May 2016, 26 February 2020, http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Wayback Machine, https://web.archive.org/web/20160518123622/http://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1325 | | | | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 9 June 2018, 26 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Wayback Machine, https://web.archive.org/web/20180609015858/https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail. Third-Party Evidence: ES-335 Shape | | |
| DTX-1326 | | | | Gruhn Exhibit - "Custom Series." Schecter Guitar Research, 22 July 2019, 27 February 2020, https://www.schecterguitars.com/guitars/custom. Wayback Machine, https://web.archive.org/web/20190722110050/https://www.schecterguitars.com/guitars/custom. Third-Party Evidence: ES-335 Shape | | |
| DTX-1327 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 May 2015, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20150509205937/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1328 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 20 June 2016, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20160620125359/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1329 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 9 June 2017, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20170609225829/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1330 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 29 June 2018, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20180629112658/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1331 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 19 July 2019, 26 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Wayback Machine, https://web.archive.org/web/20190719151305/https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1332 | | | | Gruhn Exhibit - "Custom Guitars." Thorn Custom Guitars, 27 February 2020, https://www.thornguitars.com/customguitarhtm/am-jr-select.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1333 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 31 October 2014, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20141031073848/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1334 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 3 June 2015, 26 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20150603085758/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1335 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 23 June 2016, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20160623155632/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1336 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 14 June 2017, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20170614002619/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1337 | | | | Gruhn Exhibit - "Grantura." Thorn Custom Guitars, 20 June 2018, 27 February 2020, https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Wayback Machine, https://web.archive.org/web/20180620233734/https://www.thornguitars.com/customguitarhtm/Grantura-specs.htm. Third-Party Evidence: ES-335 Shape | | |
| DTX-1338 | | | | Gruhn Exhibit - Tradition Guitars. "2011 Catalog." 2011. Web. https://www.traditionguitars.com/upload/2011%20sm.pdf. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1339 | | | | Gruhn Exhibit - Tradition Guitars. "2012 Price List." 2012. Web. https://www.traditionguitars.com/upload/2012price.pdf. Third-Party Evidence: ES-335 Shape | | |
| DTX-1340 | | | | Gruhn Exhibit - "Guitars for Sale." Tradition Guitars, 4 August 2013, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20130804154739/https://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1341 | | | | Gruhn Exhibit - "Guitars for Sale." Tradition Guitars, 21 March 2014, 27 February 2020, https://www.traditionguitars.com/Guitars-for-Sale.html. Wayback Machine, https://web.archive.org/web/20140321044134/http://www.traditionguitars.com/Guitars-for-Sale.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1342 | | | | Gruhn Exhibit - RBI Music. "Vintage Guitars 2019 Trade Catalog." 2019. 10, 19-20. Web. https://www.paperturn-view.com/us/rbi/vintage-us-catalog?pid=MTQ14555&p=19&v=7.1. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1343 | | | | Gruhn Exhibit - "Vox 2010 Vol. 12 Product Catalog," 23, 29. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2010_p1.html, http://www.voxshowroom.com/catalogs/2010_p2.html, http://www.voxshowroom.com/catalogs/2010_p25.html, http://www.voxshowroom.com/catalogs/2010_p31.html, and http://www.voxshowroom.com/catalogs/2010_p33.html; "Home Page." Vox Virage, 21 February 2010, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/2010022108350/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1344 | | | | Gruhn Exhibit - "Vox 2011 Vol. 16 Product Catalog," 31. Vox Showroom, 27 February 2020, http://www.voxshowroom.com/catalogs/2011_p1.html, http://www.voxshowroom.com/catalogs/2011_p2.html, and http://www.voxshowroom.com/catalogs/2011_p33.html; "Home Page." Vox Virage, 13 November 2011, February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20111113221707/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1345 | | | | Gruhn Exhibit - "Vox 2012 Vol. 17 Product Catalog." Vox Showroom, February 2020, http://www.voxshowroom.com/catalogs/2012_p1.html, http://www.voxshowroom.com/catalogs/2012_p2.html, http://www.voxshowroom.com/catalogs/2012_p32.html, http://www.voxshowroom.com/catalogs/2012_p33.html, and http://www.voxshowroom.com/catalogs/2012_p40.html; "Home Page." Vox Virage, 10 February 2012, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20120210122856/http://voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1346 | | | | Gruhn Exhibit - "Home Page." Vox Virage, 6 January 2013, 27 February 2020, http://www.voxvirage.com/index.html. Wayback Machine, https://web.archive.org/web/20130106003838/http://www.voxvirage.com/index.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1347 | | | | Gruhn Exhibit - Washburn Guitars. "2010 Washburn Catalog." 2010. 17. Web. https://washburn.com/wp-content/uploads/2018/08/Washburn_Electric_Catalog_2010.pdf. Third-Party Evidence: V-Shape; ES-335 Shape | | |
| DTX-1348 | | | | Gruhn Exhibit - Washburn Guitars. "2013 Washburn Catalog." February 2013. 44-45. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2013_020413_LoRes.pdf. Third-Party Evidence: V-Shape; ES-335 Shape; Headstock-Shape | | |
| DTX-1349 | | | | Gruhn Exhibit - Washburn Guitars. "2014 Washburn Catalog." 2014. 38-39. Web. https://www.washburn.com/wp-content/uploads/2018/08/USM-WCG2014_LoRes.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1350 | | | | Gruhn Exhibit - Washburn Guitars. "2015 Washburn Catalog." 2015. 46-47. Web. https://www.washburn.com/wp-content/uploads/2018/08/2015WashburnGuitarsCatalog.pdf. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1351 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 21 April 2016, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20160421070343/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1352 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 17 June 2017, 27 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20170617173925/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1353 | | | | Gruhn Exhibit - "Washburn Hollowbody Series Electric Guitars." Washburn Guitars, 5 August 2018, 26 February 2020, http://www.washburn.com/products/electric/series/Hollowbody Series.html. Wayback Machine, https://web.archive.org/web/20180805074847/http://www.washburn.com/products/electric/series/Hollowbody%20Series.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1354 | | | | Gruhn Exhibit - Xaviere Sales Information (which I understand from counsel was provided by Xaviere to Armadillo in response to a subpoena to Xaviere from Armadillo). Third-Party Evidence: ES-335 Shape | | |
| DTX-1355 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 28 August 2010, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20100828080950/https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1356 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 13 September 2011, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://web.archive.org/web/20110913203842/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1357 | | | | Gruhn Exhibit – "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 17 June 2012, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20120617193502/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1358 | | | | Gruhn Exhibit – "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 5 September 2013, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20130905094129/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1359 | | | | Gruhn Exhibit – "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 24 July 2014, 27 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Wayback Machine, https://web.archive.org/web/20140724191757/http://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1360 | | | | Gruhn Exhibit – "Hollow Body Series." Aria, 27 February 2020, http://ariaguitarsglobal.com/product-category/products/electric-guitars/hollow-body-series/; "Aria Pro II." LPD Music, 27 February 2020, https://www.lpdmusic.com/ariapro/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1361 | | | | Gruhn Exhibit – "I-30LC." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i30-lc/; "I-35." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35/ ; "I-35 Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-deluxe/; "I-35 LC." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-lc/; "I-35 LC Deluxe." Collings, 27 February 2020, https://www.collingsguitars.com/electric-guitars/i35-lc-deluxe/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1362 | | | | Gruhn Exhibit - https://dangelicoguitars.com/guitars/premier-series/premier-dc/#DAPDCOTCSCB. Third-Party Evidence: ES-335 Shape | | |
| DTX-1363 | | | | Gruhn Exhibit - "Gran Majesto." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-majesto; "Gran Royale." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/gran-royale; "CC Fullerton." Duesenberg, __ February 2020, https://duesenbergusa.com/guitars/cc-fullerton; "Fullerton Hollow." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-hollow ; "Fullerton Elite." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/fullerton-elite ; "Alliance Eagles 40th Anniversary." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-eagles-40th-anniversary . "Alliance Mike Campbell II." Duesenberg, 27 February 2020, https://duesenbergusa.com/guitars/alliance-mike-campbell-ii . Third-Party Evidence: ES-335 Shape | | |
| DTX-1364 | | | | Gruhn Exhibit – "T186MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t186mx; "T185MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t185mx; "T184MX." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t184mx; "T64/v." Eastman Guitars, 27 February | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | 2020, https://www.eastmanguitars.com/t64_v; "T64/v-T." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t64_v_t ; "T59/v." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t59_v; "T486." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486; "T486B." Eastman Guitars, 27 February 2020, https://www.eastmanguitars.com/t486b; "T484." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t484; "T386." Eastman Guitars, __ February 2020, https://www.eastmanguitars.com/t386. Third-Party Evidence: ES-335 Shape; Headstock-Shape | | |
| DTX-1365 | | | | Gruhn Exhibit – "Airline H77." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/airline/products/airline-h77; "Airline H78." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/products/airline-h78; "Classic Series." Eastwood Guitars, 27 February 2020, https://eastwoodguitars.com/collections/classic-brand;. Third-Party Evidence: ES-335 Shape | | |
| DTX-1366 | | | | Gruhn Exhibit – "MSA-HP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP.php; "MSA-HP-C." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-HP-C.php ; "MSA-SP." FGN, 26 February 2020, https://fgnguitars.com/collection/eg/MSA-SP.php; "MSA-SP-C." FGN, February 2020, https://fgnguitars.com/collection/eg/MSA-SP-C.php . Third-Party Evidence: ES-335 Shape | | |
| DTX-1367 | | | | Gruhn Exhibit – "Mayfield Custom." Framus, January 2020, http://www.warwick.de/en/Framus---Products--Guitars-and-Amps--E-Guitars--Custom-Shop---Masterbuilt--Basic-Guitar-Models--Mayfield--Mayfield-Custom.html; Guitar World. January 2020. Print . Third-Party Evidence: ES-335 Shape | | |
| DTX-1368 | | | | Gruhn Exhibit – "Hagstrom Viking." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking.html; "Hagstrom Viking Deluxe Baritone." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-baritone.html "Hagstrom Viking Deluxe 12-String." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/viking-deluxe-12-string.html ; "Hagstrom Tremar Viking Deluxe." Hagstrom, 26 February 2020, https://www.hagstromguitars.com/electric-guitars/viking-series/tremar-viking-deluxe.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1369 | | | | Gruhn Exhibit – "Comet." Harmony, 26 February 2020, https://www.harmony.co/pages/comet; "Harmony reveals new semi-hollow in its popular American-made standard series: The Harmony Comet." Bandlab Technologies, 16 January 2020, 26 February 2020, https://bandlabtechnologies.com/press/9317-harmony-reveals-new-semi-hollow-in-its-popular-american-made-standard-series-the-harmony-comet. Third-Party Evidence: ES-335 Shape | | |
| DTX-1370 | | | | Gruhn Exhibit – "H-530 Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-530; "H-535 Semi-Hollow Body Guitar." Heritage Guitar Inc., 27 February 2020, https://heritageguitars.com/pages/h-535. Third-Party Evidence: ES-335 Shape | | |
| DTX-1371 | | | | Gruhn Exhibit – "Verythin." Hofner Guitars, 27 February 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-guitars.html; "Verythin Limited Editions." Hofner Guitars, 27 February 2020, https://www.hofner-guitars.com/guitars-basses/electric-guitars/verythin-ltd-editions.html. Third-Party Evidence: ES-335 Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1372 | | | | Gruhn Exhibit - "Jeffrey Fosektt JF6 Signature." Italia, 27 February 2020, https://www.italiaguitarsusa.com/product/jeffrey-foskett-jf6-signature-2/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1373 | | | | Gruhn Exhibit - "The Mercury." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/mercury; "The Milano." McCurdy Guitars, 27 February 2020, https://www.mccurdyguitars.com/milano. Third-Party Evidence: ES-335 Shape | | |
| DTX-1374 | | | | Gruhn Exhibit - "Semi-Hollow Body Guitars." Prestige Guitars, 27 February 2020, https://www.prestigeguitars.com/semi-hollow-body-guitars. Third-Party Evidence: ES-335 Shape | | |
| DTX-1375 | | | | Gruhn Exhibit - "Corsair Custom." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/corsair-custom-charcoal-burst-pearl-detail; "Robin Zander Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/robin-zander-corsair-detail; "Wayne Hussey Corsair." Schecter Guitar Research, 27 February 2020, https://www.schecterguitars.com/guitars/wayne-hussey-corsair-12-detail . Third-Party Evidence: ES-335 Shape | | |
| DTX-1376 | | | | Gruhn Exhibit - "Electric Guitar, Silveray Series, 533 Model." Stagg Music, 27 February 2020, https://www.staggmusic.com/en/products/view/SVY533BK. Third-Party Evidence: ES-335 Shape | | |
| DTX-1377 | | | | Gruhn Exhibit - "Chieftain Deluxe." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-deluxe/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1378 | | | | Gruhn Exhibit - "Chieftain Classic." Sublime Guitars, February 2020, https://sublimeguitars.com/chieftain-classic/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1379 | | | | Gruhn Exhibit - "Jazz Guitars." SX Guitars, 27 February 2020, https://www.sx-guitar.com/index.php/Products/lists/pid/26/cid/44. Third-Party Evidence: ES-335 Shape | | |
| DTX-1380 | | | | Gruhn Exhibit - "Semi-Acoustic." Vintage Guitars, 27 February 2020, https://vintageguitarsus.com/semi-acoustic-details/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1381 | | | | Gruhn Exhibit - "Bobcat S66." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-s66/; "Bobcat V90." Vox Amplification, 27 February 2020, https://voxamps.com/product/bobcat-v90/. Third-Party Evidence: ES-335 Shape | | |
| DTX-1382 | | | | Gruhn Exhibit - "Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--RockBass--Star-Bass.html; "Teambuilt - Star Bass." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Pro-Serie---Teambuilt--Pro-Serie---Teambuilt--Star-Bass.html; "Masterbuilt - Star Bass II." Warwick, 27 February 2020, http://www.warwickbass.com/en/Warwick---Products--Instruments--Customshop---Masterbuilt--Basic-Bass-Models--Star-Bass.html. Third-Party Evidence: ES-335 Shape | | |
| DTX-1383 | | | | Gruhn Exhibit - "Hollowbody HB35." Washburn Guitars, 21 January 2020, https://www.washburn.com/product/hb35-3. Third-Party Evidence: ES-335 Shape | | |
| DTX-1384 | | | | Gruhn Exhibit - "XV-900 Semi Hollowbody Flame Maple Alnico Fat Pats." GuitarFetish, 26 February 2020, https://www.guitarfetish.com/XV-900-Semi-Hollowbody-Flame-Maple-Alnico-Fat-Pats_c_154.html; "XV-910 Semi Hollowbody Alnico P90 Dogears Trepeze Tailpiece." GuitarFetish, 27 February 2020, | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | https://www.guitarfetish.com/XV-910-Semi-Hollowbody-Alnico-P90-Dogears-Trapeze-Tailpiece_c_186.html . Third-Party Evidence: ES-335 Shape | | |
| DTX-1385 | | | | Gruhn Exhibit - George Gruhn and Walter Carter, Acoustic Guitars and Other Fretted Instruments - A Photographic History (1993) | | |
| DTX-1386 | | | | Gruhn Exhibit - "ML2." Chapman Guitars, 19 August 2011, 25 February 2020, http://www.chapmanguitars.co.uk/guitars/standard/ml2/. Wayback Machine, https://web.archive.org/web/20110819214815/http://www.chapmanguitars.co.uk/guitars/standard/ml2/; "ML2." Chapman Guitars, 7 July 2012, February 2020, http://www.chapmanguitars.co.uk/guitars/standard/ml2/. Wayback Machine, https://web.archive.org/web/20120707094850/http://www.chapmanguitars.co.uk/guitars/standard/ml2; "ML-2." Chapman Guitars, 26 August 2013, February 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20130826161137/http://www.chapmanguitars.co.uk/guitars/ml-2/ ; "ML-2." Chapman Guitars, 13 July 2014, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20140713022139/http://www.chapmanguitars.co.uk/guitars/ml-2/ ; "ML-2." Chapman Guitars, 2 October 2015, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20151002052142/http://www.chapmanguitars.co.uk/guitars/ml-2; "ML-2." Chapman Guitars, 29 July 2016, February 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20160729001130/http://www.chapmanguitars.co.uk/guitars/ml-2/; "ML2 Modern." Chapman Guitars, 1 September 2018, February 2020, https://chapmanguitars.co.uk/guitars/by-series/standard-series/. Wayback Machine, https://web.archive.org/web/20180901052111/https://chapmanguitars.co.uk/guitars/by-series/standard-series/ ; "Standard Series ML2 Modern." Chapman Guitars, 9 September 2019, January 2020, http://www.chapmanguitars.co.uk/guitars/ml-2/. Wayback Machine, https://web.archive.org/web/20190909133038/https://www.chapmanguitars.co.uk/guitars/ml2-mod/; "Standard Series ML2 Modern." Chapman Guitars, January 2020, https://www.chapmanguitars.co.uk/guitars/ml2-mod/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1387 | | | | Gruhn Exhibit - "Source." Cort Guitars & Basses, 30 September 2011, __ February 2020, http://www.cortguitars.com/_webapp_3832419/Source. Wayback Machine, https://web.archive.org/web/20110930032153/http://www.cortguitars.com/_webapp_3832419/Source; "Source." Cort Guitars & Basses, 25 June 2013, __ February 2020, http://www.cortguitars.com/en/product/source-1. Wayback Machine, https://web.archive.org/web/20130625044221/http://www.cortguitars.com/en/product/source-1. Third-Party Evidence: Headstock-Shape | | |
| DTX-1388 | | | | Gruhn Exhibit - "1994 GMP Guitar Catalog with Pricelist." Vintaxe.com, __ January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gmp_1994.php. Third-Party Evidence: Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-1389 | | | | Gruhn Exhibit - "1948 Gretsch Guitar Brochure." Vintaxe.com, 25 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_brochure_1948.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1390 | | | | Gruhn Exhibit - "1955 Gretsch Guitar and Amplifier Catalog." Vintaxe.com, 26 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1955.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1391 | | | | Gruhn Exhibit - "1958 Gretsch Guitar Pocket Brochure." Vintaxe.com, 26 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_brochure_1958.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1392 | | | | Gruhn Exhibit - "1959 Gretsch Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1959.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1393 | | | | Gruhn Exhibit - "1961 Gretsch Guitar Catalog." Vintaxe.com, January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1961.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1394 | | | | Gruhn Exhibit - "1975 Gretsch Guitar Catalog." Vintaxe.com, 11 January 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_gretsch_1975.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1395 | | | | Gruhn Exhibit - "1955 Guild Full Line Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1955.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1396 | | | | Gruhn Exhibit - "1956 Guild Full Line Guitar Catalog with Pricelist." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1956.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1397 | | | | Gruhn Exhibit - "1958 Guild Full Line Guitar Catalog." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1958.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1398 | | | | Gruhn Exhibit - "1959 Guild Full Line Guitar Catalog with Pricelist." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1959.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1399 | | | | Gruhn Exhibit - "1960 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1960.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1400 | | | | Gruhn Exhibit - "1963 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1963.php. Third-Party Evidence: Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1401 | | | | Gruhn Exhibit - "1964 Guild Full Line." Vintaxe.com, February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_guild_1964.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1402 | | | | Gruhn Exhibit - "1980 Hamer Guitar Flyer." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_american_hamer_flyer_1980.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1403 | | | | Gruhn Exhibit - "Sunburst Archtop Quilt (SATQ)." Hamer Guitars, 25 November 2010, 27 February 2020, http://hamerguitars.com/?fa=detail&mid=901. Wayback Machine, https://web.archive.org/web/20101125103149/http://hamerguitars.com/?fa=detail&mid=901; "Sunburst Archtop Flametop (SATF)." Hamer Guitars, 9 December 2011, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=401. Wayback Machine, https://web.archive.org/web/20111209152601/http://www.hamerguitars.com/?fa=detail&mid=401 ; "Sunburst Archtop Quilt (SATQ)." Hamer Guitars, 31 October 2012, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=901. Wayback Machine, https://web.archive.org/web/20121031144907/http://www.hamerguitars.com/?fa=detail&mid=901; "Special Jr. (SPJ)." Hamer Guitars, 24 November 2013, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20131124084536/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. (SPJ)." Hamer Guitars, 25 January 2014, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20140125070346/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. (SPJ)." Hamer Guitars, 5 September 2015, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20150905101309/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Special Jr. (SPJ)." Hamer Guitars, 15 April 2016, 27 February 2020, http://www.hamerguitars.com/?fa=detail&mid=2907/. Wayback Machine, https://web.archive.org/web/20160415225936/http://www.hamerguitars.com/?fa=detail&mid=2907 ; "Hamer Guitars." Hamer Guitars, 11 August 2018, 24 February 2020, https://hamerguitars.com/. Wayback Machine, https://web.archive.org/web/20180811074506/http://www.hamerguitars.com/ ; "Hamer Guitars." Hamer Guitars, 24 April 2019, 27 February 2020, https://hamerguitars.com/. Wayback Machine, https://web.archive.org/web/20190424233541/https://www.hamerguitars.com/ ; https://web.archive.org/web/20190424233541/https://www.hamerguitars.com/ "Hamer Guitars." Hamer Guitars, 27 February 2020 https://www.hamerguitars.com/new/ . Third-Party Evidence: Headstock-Shape | | |
| DTX-1404 | | | | Gruhn Exhibit - "Standard Series." Harmony, __ February 2020, https://www.harmony.co/pages/our-guitars. Third-Party Evidence: Headstock-Shape | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1405 | | | | Gruhn Exhibit - "Heritage Guitar Inc." Heritage Guitars Inc., 24 May 2019, 28 February 2020, https://heritageguitars.com/. Wayback Machine, https://web.archive.org/web/20190524232050/https://heritageguitars.com/; "Standard H-530 Hollow Electric Guitar with Case, Trans Cherry." Heritage Guitar Inc., 27 February 2020 https://heritageguitars.com/products/standard-h-530-hollow-electric-guitar-with-case-trans-cherry. Third-Party Evidence: Headstock-Shape | | |
| DTX-1406 | | | | Gruhn Exhibit - "1978 Hondo II Electric Trip Guitar Brochure." Vintaxe.com, 27 February 2020, http://www.vintaxe.com/catalogs_pages/catalogs_korean_hondo_electrics_1978.php. Third-Party Evidence: Headstock-Shape | | |
| DTX-1407 | | | | Gruhn Exhibit - "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 12 October 2016, 26 February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20161012164825/http://www.kieselguitars.com/customshop/#dc; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 28 March 2017, February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20170328141914/http://www.kieselguitars.com/customshop/#ct; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 3 February 2018, 26 February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20180203065049/https://www.kieselguitars.com/customshop/; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 27 December 2019, 26 February 2020, http://www.kieselguitars.com/customshop/. Wayback Machine, https://web.archive.org/web/20191227230714/https://www.kieselguitars.com/customshop/; "Kiesel Custom Shop Electric Guitars & Acoustic/Electric Guitars." Kiesel Custom Guitars, 27 February 2020, https://www.kieselguitars.com/customshop/#dc,. Varga, George. "Carvin Splits in Two to Launch Kiesel Guitars." San Diego Tribune 20 January 2015. Web. https://www.sandiegouniontribune.com/entertainment/music/sdut-carvin-corp-splits-in-two-adds-new-guitar-company-2015jan20-htmlstory.html\ . Third-Party Evidence: Headstock-Shape | | |
| DTX-1408 | | | | Gruhn Exhibit - "Peavey Electric Guitars." Peavey, 19 December 2016, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20161219073459/https://peavey.com/products/electric-guitars.cfm; "Peavey Electric Guitars." Peavey, 8 November 2017, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20171108181419/http://www.peavey.com/products/electric-guitars.cfm ; "Peavey Electric Guitars." Peavey, 21 October 2018, 26 February 2020, https://peavey.com/products/electric-guitars.cfm. Wayback Machine, https://web.archive.org/web/20181021070741/https://peavey.com/products/electric-guitars.cfm; "Peavey Electric Guitars." Peavey, 23 July 2019, 27 February 2020, https://peavey.com/products/electric-guitars.cfm. | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| | | | | Wayback Machine, https://web.archive.org/web/20190723224117/https://peavey.com/products/electric-guitars.cfm. Third-Party Evidence: Headstock-Shape | | |
| DTX-1409 | | | | Gruhn Exhibit - "Peavey Composer Acoustic Guitar Sunburst." Peavey, 27 February 2020, https://peavey.com/products/index.cfm/item/1075/118021/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1410 | | | | Gruhn Exhibit - "Bobcat." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/series/bobcat/; "Giulietta." Vox Amplification Ltd., 31 January 2019, 27 February 2020, http://www.voxamps.com/Giulietta. Wayback Machine, https://web.archive.org/web/20190131044924/http://www.voxamps.com/Giulietta; "Giulietta." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/product/giulietta-vga-3d/; "SDC-1 Mini." Vox Amplification Ltd., 27 February 2020, https://voxamps.com/product/sdc-1-mini-2/. Third-Party Evidence: Headstock-Shape | | |
| DTX-1411 | | | | Gruhn Exhibit - "Washburn Solo Deluxe WSD5240SK." Washburn Guitars, 12 December 2016, 27 February 2020, http://www.washburn.com/products/acoustics/WSD5240SK.html. Wayback Machine, https://web.archive.org/web/20161212184558/http://www.washburn.com/products/acoustics/WSD5240SK.html l. Third-Party Evidence: Headstock-Shape | | |
| DTX-1412 | | | | Gruhn Exhibit - "Washburn Solo Deluxe WSD5240SK." Washburn Guitars, 10 August 2017, 27 2020, http://www.washburn.com/products/electric/HB36K.html. Wayback Machine, https://web.archive.org/web/20170810184949/http://www.washburn.com/products/acoustics/WSD5240SK.html . Third-Party Evidence: Headstock-Shape | | |
| DTX-1413 | | | | Gruhn Exhibit - Rhino. "ZZ Top - Legs (Official Music Video)." Online video clip. YouTube. YouTube, 1 July 2013. Web. 5 February 2020 (available at https://www.youtube.com/watch?v=eUDcTLaWJuo | | |
| DTX-1414 | | | | Gruhn Exhibit - Kranok01. "The Celebrity Apprentice Season 3 Intro." Online video clip. YouTube. YouTuve, 4 June 2010 (available at https://www.youtube.com/watch?v=oyduO_AHmSg) | | |
| DTX-1415 | | | | Gruhn Exhibit - Gruhn and Carter. "Gruhn Guide to Vintage Guitars - An Identification Guide for American Fretted Instruments (New Pocket Guide Version)" (3rd Ed. 2010 Backbeat Books). Third-Party Evidence: ES-335 Shape | | |
| DTX-1416 | | | | Gruhn Exhibit - JAM Sales Information | JAM000001 | JAM000027 |
| DTX-1417 | | | | Gruhn Exhibit - JCMI Daily Sales - $ YTD Sales, YTD Sales Units | JCMI_000749 | JCMI_000757 |
| DTX-1418 | | | | Gruhn Exhibit - Reverend Sales Information | | |
| DTX-1419 | | | | Gruhn Exhibit - Korg Sales Information | | |
| DTX-1420 | | | | Gruhn Exhibit - Fender Sales Information | FEND001898 | FEND001899 |
| DTX-1421 | | | | Gruhn Exhibit - Collings Sales Information | | |
| DTX-1422 | | | | Gruhn Exhibit - D'Angelico Sales Information | | |
| DTX-1423 | | | | Gruhn Exhibit - Eastman Sales Information | | |
| DTX-1424 | | | | Gruhn Exhibit - GF Sales Deposition Transcript Excerpts and Sales Information | | |
| DTX-1425 | | | | Gruhn Exhibit - Eastman Deposition Transcript Excerpts and Sales Information pgs.1, 25-29, 43-46 | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-1426 | | | | Gruhn Exhibit - Collings Deposition Transcript Excerpts pgs. 1, 21-25, 39-44; Collings Deposition Exhibit 3; Collings Deposition Exhibit 7 | COLLINGS-00000049 | COLLINGS-00000050 |
| DTX-1427 | | | | Gruhn Exhibit - Reverend Deposition Transcript Excerpts and Sales Information | | |
| DTX-1428 | | | | Gruhn Exhibit - JAM Industries Deposition Transcript Excerpts, Custodian of Records Declaration, and Hamer Sales Information | JAM 000061 | JAM 000064 |
| DTX-1429 | | | | Gruhn Exhibit - D'Angelico Deposition Transcript Excerpts and Sales Information | | |
| DTX-1430 | | | | Gruhn Exhibit - Schecter Custodian of Records Declaration and Sales Information | SGR 000532 | SGR 000536 |
| DTX-1431 | | | | Gruhn Exhibit - Peavey Custodian of Records Declaration and Sales Information | PEAVEY 000003 | PEAVEY 000005 |
| DTX-1432 | | | | Gruhn Exhibit - Cordoba Music Group Custodian of Records Declaration and Sales Information | CMG 000009; CMG 000019, CMG 000024 | CMG 000009; CMG 000019, CMG 000025" |
| DTX-1433 | | | | Gruhn Exhibit - ESP Custodian of Records Declaration and Sales Information | ESP 000131 | ESP 000133 |
| DTX-1434 | | | | Gruhn Exhibit - Korg USA Custodian of Records Declaration and Vox Sales Information | | |
| DTX-1435 | | | | Gruhn Exhibit - EMD Music Custodian of Records Declaration and Sales Information | | |
| DTX-1436 | | | | Gruhn Exhibit - John Hornby Skewes Custodian of Records Declaration and Sales Information | JOHN_HORNBY_SKEWES-00001113 | JOHN_HORNBY_SKEWES-00001116 |
| DTX-1437 | | | | Gruhn Exhibit - Heritage Deposition Transcript Excerpts pgs. 1, 18, 42-54, 69-70 | | |
| DTX-1438 | | | | Gruhn Exhibit - Fender Sales Information | FEND001898 | FEND001899 |
| DTX-1439 | | | | Gruhn Exhibit - Jeff Cary Deposition Transcript Excerpts pgs. 1-3, 33-34; Declaration of Jackson Charvel Manufacturing, Inc.; Daily Sales -$ YTD Sales, YTD Sales Units | JCMI_000749 | JCMI_000757 |
| DTX-1440 | | | | Appendix A to the Expert Report of Hal Poret dated March 9, 2020: Curriculum Vitae of Hal Poret | | |
| DTX-1441 | | | | Appendix B to the Expert Report of Hal Poret dated March 9, 2020: Survey Questionnaire | | |
| DTX-1442 | | | | Appendix C to the Expert Report of Hal Poret dated March 9, 2020: Screenshots of Survey | | |
| DTX-1443 | | | | Appendix D to the Expert Report of Hal Poret dated March 9, 2020: Coded Data File/Survey Data Files | | |
| DTX-1444 | | | | Appendix E to the Expert Report of Hal Poret dated March 9, 2020: Images used in survey | | |
| DTX-1445 | | | | Schedule 1 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: W. Todd Schoettelkotte's CV | | |
| DTX-1446 | | | | Schedule 2 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Documents and Other Information Considered | | |
| DTX-1447 | | | | Schedule 3 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Profits | | |
| DTX-1448 | | | | Schedule 4 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Payment Terms Discounts Based on Total Company P&L (2014 - 2019) | | |
| DTX-1449 | | | | Schedule 5 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary Profit & Loss Based on Detailed Sales Files (2014 - 2019) | | |
| DTX-1450 | | | | Schedule 6 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Total Accused Unit Sales (2014 - 2019) | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1451 | | | | Schedule 7 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Comparison of Detailed Sales Files Cost of Materials to Sample Invoices (2014 - 2019) | | |
| DTX-1452 | | | | Schedule 8 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Summary of Comparison of Detailed Sales Files Freight/Duty Import Tariff to Sample Invoices (2014 - 2019) | | |
| DTX-1453 | | | | Schedule 9 to the Rebuttal Expert Report of W. Todd Schoettelkotte dated May 29, 2020: Armadillo Chart of Accounts | | |
| DTX-1454 | | | | Table of Dr. Ericksen's Adjusted Results as shown in the Expert Report of Michael J. Barone | | |
| DTX-1455 | | | | Table of Dr. Ericksen's Adjusted Results as shown in Expert Report of Michael J. Barone | | |
| DTX-1456 | | | | Ericksen Genericness Survey Questionnaire S17 as shown in Expert Report of Michael J. Barone | | |
| DTX-1457 | | | | Chart of Share of Respondents Reporting Brand Shape or Common Shape for the Five Guitar Images as shown in Expert Report of Michael J. Barone | | |
| DTX-1458 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown (Based on Exposure to "Electric Guitar"" in S10 or S11 Due to ""Yes"" Responses to S8 or S9) as shown in Expert Report of Michael J. Barone | | |
| DTX-1459 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1460 | | | | Chart of Share of Respondents Who Have Heard or Seen the Names Shown as shown in Expert Report of Michael J. Barone | | |
| DTX-1461 | | | | Chart of Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1462 | | | | Chart of Instrument Personally Plays, as shown in the Expert Report of Hal Poret | | |
| DTX-1463 | | | | Chart of Number of Electric Guitars Currently Owned, as shown in the Expert Report of Hal Poret | | |
| DTX-1464 | | | | Chart of When Most Recently Purchased Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1465 | | | | Chart of Likely to Consider Electric Guitar Purchase in Next 2 Years, as shown in the Expert Report of Hal Poret | | |
| DTX-1466 | | | | Chart of Ways Have Shopped or Would Consider Shopping for Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1467 | | | | Chart of Types of Electric Guitar Purchased or Would Consider Purchasing, as shown in the Expert Report of Hal Poret | | |
| DTX-1468 | | | | Chart of Price Paid or Would Consider Paying for Electric Guitar, as shown in the Expert Report of Hal Poret | | |
| DTX-1469 | | | | Chart of Guitars Purchased, as shown in the Expert Report of Hal Poret | | |
| DTX-1470 | | | | Chart of Related Field, as shown in the Expert Report of Hal Poret | | |
| DTX-1471 | | | | Chart of Final Number of Respondents by Age and Gender per Cell, as shown in the Expert Report of Hal Poret | | |
| DTX-1472 | | | | Chart of Final Number of Respondents by Region (N=1,390), as shown in the Expert Report of Hal Poret | | |
| DTX-1473 | | | | Chart of Group 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1474 | | | | Chart of Group 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1475 | | | | Chart of Subgroup 1 -- GIBSON FLYING V BODY SHAPE MARK (V Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1476 | | | | Chart of Group 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1477 | | | | Chart of Group 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1478 | | | | Chart of Subgroup 2 -- GIBSON EXPLORER BODY SHAPE MARK (Z Series) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1479 | | | | Chart of Group 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1480 | | | | Chart of Group 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1481 | | | | Chart of Subgroup 3 -- GIBSON SG BODY SHAPE MARK (Grand Sport) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1482 | | | | Chart of Group 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1483 | | | | Chart of Group 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1484 | | | | Chart of Subgroup 4 -- GIBSON DOVE WING HEADSTOCK MARK (Thoroughbred) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1485 | | | | Group 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1486 | | | | Chart of Group 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey and NOT any other brand, as shown in the Expert Report of Hal Poret | | |
| DTX-1487 | | | | Chart of Subgroup 5 -- GIBSON ES BODY SHAPE MARK (Athena) Proportion of Respondents by Cell who Identified Gibson/Epiphone/Les Paul at any point in the survey, as shown in the Expert Report of Hal Poret | | |
| DTX-1488 | | | | Chart of Figure 3: Summary of Profit of Accused Products , as shown in the Rebuttal Expert Report of W. Todd Schoettelkotte | | |
| DTX-1489 | | | | Figure 1: The Anatomy of an Electric Guitar , as shown in the Rebuttal Expert Report of W. Todd Schoettelkotte | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1490 | | | | Figure 2: The Anatomy of an Acoustic Guitars | | |
| DTX-1491 | | | | Schecter V-1 SLS Elite Evil Twin Physical Guitar | | |
| DTX-1492 | | | | Schecter E-1 Physical Guitar | | |
| DTX-1493 | | | | Jackson KVXMG Physical Guitar | | |
| DTX-1494 | | | | Chapman Ghost Fret Physical Guitar | | |
| DTX-1495 | | | | Hagstrom HIII Physical Guitar | | |
| DTX-1496 | | | | ESP Vulture Physical Guitar | | |
| DTX-1497 | | | | ESP EX-200 Physical Guitar | | |
| DTX-1498 | | | | ESP LTD Viper Physical Guitar | | |
| DTX-1499 | | | | Vintage VS6MR Physical Guitar | | |
| DTX-1500 | | | | Guild S-100 Physical Guitar | | |
| DTX-1501 | | | | 1977 Dean V Physical Guitar | | |
| DTX-1502 | | | | 1978 Dean Z Physical Guitar | | |
| DTX-1503 | | | | 1977 Dean ML Physical Guitar | | |
| DTX-1504 | | | | Current Dean V Physical Guitar | | |
| DTX-1505 | | | | Current Dean Z Physical Guitar | | |
| DTX-1506 | | | | Current Dean MD24 Physical Guitar | | |
| DTX-1507 | | | | Most Recent Luna Athena 501 Physical Guitar | | |
| DTX-1508 | | | | Most Recent Luna Fauna Hummingbird Physical Guitar | | |
| DTX-1509 | | | | Current Dean Gran Sport Physical Guitar | | |
| DTX-1510 | | | | Dean Guitars Physical Tee: https://shop.deanguitars.com/collections/t-shirts/products/tshirt-dean-skull | | |
| DTX-1511 | | | | Dimebag Darrell Physical Tee | | |
| DTX-1512 | | | | Excerpt from March 2011 edition of Vintage Guitar Magazine | GIBSON_028901 | GIBSON_028902 |
| DTX-1513 | | | | Redacted June 26, 2016 email from A. Bates to A. Naydonov Re: Gibson/Dean | | |
| DTX-1514 | | | | Armadillo Monthly Sales to Certain Dealers- 2019 to July 2020 Spreadsheet | ARMADILLOEDTX00024061 | ARMADILLOEDTX00024061 |
| DTX-1515 | | | | License Between Concordia Investment Partners, Inc. and Insomniac Games, Inc. HIGHLY CONFIDENTIAL | | |
| DTX-1516 | | | | Webster Dictionary Printout for "Modern" | | |
| DTX-1517 | | | | Gibson sues Dean Guitars over alleged trademark infringement Guitar.pdf | ARMADILLOEDTX00000005 | ARMADILLOEDTX00000018 |
| DTX-1518 | | | | Dean Guitars' Answer Seeks to De-Tune GIbson | ARMADILLOEDTX00000033 | ARMADILLOEDTX00000037 |
| DTX-1519 | | | | Guitar of the Day - 1977 Ibanez Rocket Roll FB Post w Comments from Norman's Rare Guitars | ARMADILLOEDTX00000154 | ARMADILLOEDTX00000161 |
| DTX-1520 | | | | Email from fan with litigation support | ARMADILLOEDTX00000580 | ARMADILLOEDTX00000581 |
| DTX-1521 | | | | Fwd Tommy Bolin Tribute Guitars | ARMADILLOEDTX00000582 | ARMADILLOEDTX00000584 |
| DTX-1522 | | | | RE_ Gibson lawsuit | ARMADILLOEDTX00000585 | ARMADILLOEDTX00000587 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1523 | | | | blomqvisthenke IG post - Play Authentic or Else. Bully Guitars USA.pdf | ARMADILLOEDTX00000607 | ARMADILLOEDTX00000607 |
| DTX-1524 | | | | Comment on Guitar Mod - Techniques, & Discussion - Forum - Gibson Sinking Ship.jpg | ARMADILLOEDTX00000609 | ARMADILLOEDTX00000609 |
| DTX-1525 | | | | Dean Guitars file countersuit against Gibson, seek to have trademarks cancelled.pdf | ARMADILLOEDTX00000625 | ARMADILLOEDTX00000628 |
| DTX-1526 | | | | Facebook post James Steele | ARMADILLOEDTX00000642 | ARMADILLOEDTX00000642 |
| DTX-1527 | | | | FB Share Post GUITAR.COM article.jpg | ARMADILLOEDTX00000643 | ARMADILLOEDTX00000643 |
| DTX-1528 | | | | Gibson FB Profile - Bully Comment.jpg | ARMADILLOEDTX00000649 | ARMADILLOEDTX00000649 |
| DTX-1529 | | | | Gibson Pulls Controversial Play Authentic Video - GuitarPlayer.com.pdf | ARMADILLOEDTX00000665 | ARMADILLOEDTX00000670 |
| DTX-1530 | | | | Gibson seems intent on destroying its newfound goodwill.pdf | ARMADILLOEDTX00000681 | ARMADILLOEDTX00000690 |
| DTX-1531 | | | | Gibson sues Dean Guitars over alleged trademark infringement - Guitar.com.pdf | ARMADILLOEDTX00000691 | ARMADILLOEDTX00000696 |
| DTX-1532 | | | | Gibson threatens builders with similarly designed guitars.pdf | ARMADILLOEDTX00000697 | ARMADILLOEDTX00000702 |
| DTX-1533 | | | | Gibsons Mark Agnesi to guitar builders Youve been warned over copyrights - gear.pdf | ARMADILLOEDTX00000713 | ARMADILLOEDTX00000726 |
| DTX-1534 | | | | Gibsons Play Authentic Video they Pulled off of Youtube Reddit.pdf | ARMADILLOEDTX00000727 | ARMADILLOEDTX00000758 |
| DTX-1535 | | | | puresalemguitars IG post - Gibson Play...Authentic.pdf | ARMADILLOEDTX00000789 | ARMADILLOEDTX00000789 |
| DTX-1536 | | | | puresalemguitars IG post - YouTube comment.pdf | ARMADILLOEDTX00000790 | ARMADILLOEDTX00000790 |
| DTX-1537 | | | | staymetalray IG Post.pdf | ARMADILLOEDTX00000795 | ARMADILLOEDTX00000795 |
| DTX-1538 | | | | Taylor Roberts FB Post.jpg | ARMADILLOEDTX00000796 | ARMADILLOEDTX00000796 |
| DTX-1539 | | | | Twitter Exchange getween Ahab and Suckie McSuck.pdf | ARMADILLOEDTX00000811 | ARMADILLOEDTX00000812 |
| DTX-1540 | | | | Dean Owners Association June 21, 2019 statement in support of Armadillo | ARMADILLOEDTX00000814 | ARMADILLOEDTX00000814 |
| DTX-1541 | | | | Armadillo_Dealer_Letter.pdf | ARMADILLOEDTX00000815 | ARMADILLOEDTX00000816 |
| DTX-1542 | | | | EUIPO Decision re Flying V.pdf | ARMADILLOEDTX00000817 | ARMADILLOEDTX00000826 |
| DTX-1543 | | | | Gibson Play Authentic Video_06-18-2019.MP4 | ARMADILLOEDTX00000827 | ARMADILLOEDTX00000827 |
| DTX-1544 | | | | Yikes!.msg | ARMADILLOEDTX00000829 | ARMADILLOEDTX00000829 |
| DTX-1545 | | | | Carlino Guitars 1st Letter -.pdf | ARMADILLOEDTX00000830 | ARMADILLOEDTX00000831 |
| DTX-1546 | | | | Carlino Guitars 2d Letter.pdf | ARMADILLOEDTX00000832 | ARMADILLOEDTX00000833 |
| DTX-1547 | | | | Dean Website All Electric Guitars.pdf | ARMADILLOEDTX00000859 | ARMADILLOEDTX00000867 |
| DTX-1548 | | | | Dean Website Homepage - Banner 2.pdf | ARMADILLOEDTX00000868 | ARMADILLOEDTX00000873 |
| DTX-1549 | | | | Dean Website Homepage.pdf | ARMADILLOEDTX00000874 | ARMADILLOEDTX00000882 |
| DTX-1550 | | | | Dean Website Gran Sport - Trans Brazilia.pdf | ARMADILLOEDTX00000883 | ARMADILLOEDTX00000889 |
| DTX-1551 | | | | Dean Website Gran Sport - Trans Cherry.pdf | ARMADILLOEDTX00000890 | ARMADILLOEDTX00000895 |
| DTX-1552 | | | | Dean Website Gran Sport Double Neck - Worn Brown w_c.pdf | ARMADILLOEDTX00000896 | ARMADILLOEDTX00000901 |
| DTX-1553 | | | | Dean Website Gran Sport Series.pdf | ARMADILLOEDTX00000902 | ARMADILLOEDTX00000904 |
| DTX-1554 | | | | Dean Website Gran Sport X - Classic Black.pdf | ARMADILLOEDTX00000905 | ARMADILLOEDTX00000910 |
| DTX-1555 | | | | Dean Website Gran Sport X - Trans Cherry.pdf | ARMADILLOEDTX00000911 | ARMADILLOEDTX00000916 |
| DTX-1556 | | | | Dean Headstock.pdf | ARMADILLOEDTX00000917 | ARMADILLOEDTX00000917 |
| DTX-1557 | | | | Dean Website Modern 24 Select Classic Black.pdf | ARMADILLOEDTX00000918 | ARMADILLOEDTX00000922 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1558 | | | | Dean Website Modern 24 Select Flame Floyd Tiger Eye.pdf | ARMADILLOEDTX00000923 | ARMADILLOEDTX00000927 |
| DTX-1559 | | | | Dean Website Modern 24 Select Flame Top Tiger Eye.pdf | ARMADILLOEDTX00000928 | ARMADILLOEDTX00000932 |
| DTX-1560 | | | | Dean Website Modern 24 Select Floyd Classic Black.pdf | ARMADILLOEDTX00000933 | ARMADILLOEDTX00000937 |
| DTX-1561 | | | | Dean Website All V Series.pdf | ARMADILLOEDTX00000938 | ARMADILLOEDTX00000941 |
| DTX-1562 | | | | Dean Website Christian Martucci V Vintage White.pdf | ARMADILLOEDTX00000942 | ARMADILLOEDTX00000946 |
| DTX-1563 | | | | Dean Website Christian Martucci.pdf | ARMADILLOEDTX00000947 | ARMADILLOEDTX00000952 |
| DTX-1564 | | | | Dean Website Eric Peterson Old Skull V | ARMADILLOEDTX00000953 | ARMADILLOEDTX00000959 |
| DTX-1565 | | | | Dean Website Eric Peterson.pdf | ARMADILLOEDTX00000960 | ARMADILLOEDTX00000962 |
| DTX-1566 | | | | Dean Website Karl Sanders The Black V.pdf | ARMADILLOEDTX00000963 | ARMADILLOEDTX00000968 |
| DTX-1567 | | | | Dean Website Karl Sanders.pdf | ARMADILLOEDTX00000969 | ARMADILLOEDTX00000971 |
| DTX-1568 | | | | Dean Website Michael Schenker Festival Red Blk White.pdf | ARMADILLOEDTX00000978 | ARMADILLOEDTX00000983 |
| DTX-1569 | | | | Dean Website Michael Schenker Retro | ARMADILLOEDTX00000984 | ARMADILLOEDTX00000990 |
| DTX-1570 | | | | Dean Website Michael Schenker Standard | ARMADILLOEDTX00000991 | ARMADILLOEDTX00000996 |
| DTX-1571 | | | | Dean Website Michael Schenker | ARMADILLOEDTX00000997 | ARMADILLOEDTX00000999 |
| DTX-1572 | | | | Dean Website V 79 Blue Burst | ARMADILLOEDTX00001000 | ARMADILLOEDTX00001005 |
| DTX-1573 | | | | Dean Website V 79 Flame Top - Trans Black | ARMADILLOEDTX00001006 | ARMADILLOEDTX00001010 |
| DTX-1574 | | | | Dean Website V 79 Flame Top - Trans Brazilia | ARMADILLOEDTX00001011 | ARMADILLOEDTX00001016 |
| DTX-1575 | | | | Dean Website V 79 Flame Top Floyd - Trans Black | ARMADILLOEDTX00001017 | ARMADILLOEDTX00001021 |
| DTX-1576 | | | | Dean Website V Select 7 String Classic Black | ARMADILLOEDTX00001022 | ARMADILLOEDTX00001026 |
| DTX-1577 | | | | Dean Website V Select Classic Black | ARMADILLOEDTX00001027 | ARMADILLOEDTX00001031 |
| DTX-1578 | | | | Dean Website V Select Floyd Quilt Top Trans Brazilia | ARMADILLOEDTX00001032 | ARMADILLOEDTX00001036 |
| DTX-1579 | | | | Dean Website V Select Quilt Top Trans Black | ARMADILLOEDTX00001037 | ARMADILLOEDTX00001041 |
| DTX-1580 | | | | Dean Website V Stealth - Black Satin w_EMG | ARMADILLOEDTX00001042 | ARMADILLOEDTX00001046 |
| DTX-1581 | | | | Dean Website VX - Classic Black Lefty | ARMADILLOEDTX00001047 | ARMADILLOEDTX00001051 |
| DTX-1582 | | | | Dean Website VX - Classic Black | ARMADILLOEDTX00001052 | ARMADILLOEDTX00001056 |
| DTX-1583 | | | | Dean Website VX Flame Top - Charcoal Burst | ARMADILLOEDTX00001057 | ARMADILLOEDTX00001061 |
| DTX-1584 | | | | Dean Website VX Flame Top - Trans Red | ARMADILLOEDTX00001062 | ARMADILLOEDTX00001066 |
| DTX-1585 | | | | Dean Website Eric Peterson Z Floyd Classic Black | ARMADILLOEDTX00001067 | ARMADILLOEDTX00001071 |
| DTX-1586 | | | | Dean Website Gran Sport - Trans Brazilia - Headstock | ARMADILLOEDTX00001072 | ARMADILLOEDTX00001072 |
| DTX-1587 | | | | Dean Website Z 79 Blue Burst | ARMADILLOEDTX00001073 | ARMADILLOEDTX00001078 |
| DTX-1588 | | | | Dean Website Z 79 Flame Top - Trans Black | ARMADILLOEDTX00001079 | ARMADILLOEDTX00001083 |
| DTX-1589 | | | | Dean Website Z 79 Floyd Flame Top - Trans Black | ARMADILLOEDTX00001084 | ARMADILLOEDTX00001088 |
| DTX-1590 | | | | Dean Website Z 79 Floyd Flame Top - Trans Brazilia | ARMADILLOEDTX00001089 | ARMADILLOEDTX00001094 |
| DTX-1591 | | | | Dean Website Z Select Classic Black | ARMADILLOEDTX00001095 | ARMADILLOEDTX00001099 |
| DTX-1592 | | | | Dean Website Z Select Floyd Quilt Top Ocean Burst | ARMADILLOEDTX00001100 | ARMADILLOEDTX00001104 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1593 | | | | Dean Website Z Select Quilt Top Trans Brazilia | ARMADILLOEDTX00001105 | ARMADILLOEDTX00001109 |
| DTX-1594 | | | | Dean Website Z Series | ARMADILLOEDTX00001110 | ARMADILLOEDTX00001115 |
| DTX-1595 | | | | Dean Website ZX - Classic Black | ARMADILLOEDTX00001116 | ARMADILLOEDTX00001120 |
| DTX-1596 | | | | Dean Website ZX - Trans Brazilia | ARMADILLOEDTX00001121 | ARMADILLOEDTX00001125 |
| DTX-1597 | | | | Dean Website ZX Flame Top - Charcoal Burst | ARMADILLOEDTX00001126 | ARMADILLOEDTX00001130 |
| DTX-1598 | | | | Dean Website ZX Flame Top - Trans Red | ARMADILLOEDTX00001131 | ARMADILLOEDTX00001135 |
| DTX-1599 | | | | Gibson Designer Models | ARMADILLOEDTX00001136 | ARMADILLOEDTX00001137 |
| DTX-1600 | | | | Gibson ES Models | ARMADILLOEDTX00001138 | ARMADILLOEDTX00001139 |
| DTX-1601 | | | | Gibson Explorer 2019 | ARMADILLOEDTX00001140 | ARMADILLOEDTX00001142 |
| DTX-1602 | | | | Gibson Explorer B-2 2019 | ARMADILLOEDTX00001143 | ARMADILLOEDTX00001145 |
| DTX-1603 | | | | Gibson Explorer B-2 Stealth Rocker | ARMADILLOEDTX00001146 | ARMADILLOEDTX00001148 |
| DTX-1604 | | | | Gibson Explorer Custom with Ebony Fingerboard | ARMADILLOEDTX00001149 | ARMADILLOEDTX00001151 |
| DTX-1605 | | | | Gibson Explorer | ARMADILLOEDTX00001152 | ARMADILLOEDTX00001154 |
| DTX-1606 | | | | Gibson Flying V 2019 | ARMADILLOEDTX00001155 | ARMADILLOEDTX00001157 |
| DTX-1607 | | | | Gibson Flying V B-2 Heavy Duty Strategic Rocker | ARMADILLOEDTX00001158 | ARMADILLOEDTX00001160 |
| DTX-1608 | | | | Gibson Flying V B-2 Stealthy Rock Machine | ARMADILLOEDTX00001161 | ARMADILLOEDTX00001163 |
| DTX-1609 | | | | Gibson Flying V Custom with Ebony Fingerboard | ARMADILLOEDTX00001164 | ARMADILLOEDTX00001166 |
| DTX-1610 | | | | Gibson Flying V Tribute 2019 | ARMADILLOEDTX00001167 | ARMADILLOEDTX00001169 |
| DTX-1611 | | | | Gibson Flying V | ARMADILLOEDTX00001170 | ARMADILLOEDTX00001172 |
| DTX-1612 | | | | Gibson SG Models | ARMADILLOEDTX00001173 | ARMADILLOEDTX00001174 |
| DTX-1613 | | | | Luna Website All Acoustic Guitars (including Luna Fauna Hummingbird) | ARMADILLOEDTX00001199 | ARMADILLOEDTX00001211 |
| DTX-1614 | | | | Luna Website Luna Fauna Hummingbird Quilt Maple A_E GN - Headstock closeup | ARMADILLOEDTX00001212 | ARMADILLOEDTX00001217 |
| DTX-1615 | | | | Luna Website Luna Fauna Hummingbird Quilt Maple A_E GN | ARMADILLOEDTX00001218 | ARMADILLOEDTX00001223 |
| DTX-1616 | | | | Don't Play Authentic Video | ARMADILLOEDTX00001226 | ARMADILLOEDTX00001226 |
| DTX-1617 | | | | GIBSON DONT LIKE YOU THEY JUST WANT YOUR MONEY Video | ARMADILLOEDTX00001227 | ARMADILLOEDTX00001227 |
| DTX-1618 | | | | Gibson Goes to War with Us! ! Response to Mark Agnesi play authentic video #playauthentic Video | ARMADILLOEDTX00001228 | ARMADILLOEDTX00001228 |
| DTX-1619 | | | | GIBSON PLAY AUTHENTIC VIDEO - MY RESPONSE Video | ARMADILLOEDTX00001229 | ARMADILLOEDTX00001229 |
| DTX-1620 | | | | GIBSON SUES DEAN GUITARS! Video | ARMADILLOEDTX00001230 | ARMADILLOEDTX00001230 |
| DTX-1621 | | | | Gibson Sues Dean Guitars | ARMADILLOEDTX00001231 | ARMADILLOEDTX00001231 |
| DTX-1622 | | | | GIBSON SUES DEAN! Are they Crazy ASK RNA! Video | ARMADILLOEDTX00001232 | ARMADILLOEDTX00001232 |
| DTX-1623 | | | | Gibson Wants to Sue EVERY Guitar Builder EVER! #playauthentic Video | ARMADILLOEDTX00001233 | ARMADILLOEDTX00001233 |
| DTX-1624 | | | | Play Authentic - Or Else! Video | ARMADILLOEDTX00001235 | ARMADILLOEDTX00001235 |
| DTX-1625 | | | | Rage Time - Gibson MULTI-MILLION Dollar Trademark Suit Against Dean! Video | ARMADILLOEDTX00001236 | ARMADILLOEDTX00001236 |
| DTX-1626 | | | | Video by davidandthedevil | ARMADILLOEDTX00001237 | ARMADILLOEDTX00001237 |
| DTX-1627 | | | | The Doobie Brothers' Collection Record | ARMADILLOEDTX00001238 | ARMADILLOEDTX00001238 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1628 | | | | Photo of Dweezil Zappa | ARMADILLOEDTX00001239 | ARMADILLOEDTX00001239 |
| DTX-1629 | | | | Photo of Kansas | ARMADILLOEDTX00001240 | ARMADILLOEDTX00001240 |
| DTX-1630 | | | | Photo of Nancy Wilson from Heart | ARMADILLOEDTX00001244 | ARMADILLOEDTX00001244 |
| DTX-1631 | | | | Photo of Sammy Hagar | ARMADILLOEDTX00001245 | ARMADILLOEDTX00001245 |
| DTX-1632 | | | | Photo of Sammy Hagar | ARMADILLOEDTX00001246 | ARMADILLOEDTX00001246 |
| DTX-1633 | | | | Photo of The Cars | ARMADILLOEDTX00001247 | ARMADILLOEDTX00001247 |
| DTX-1634 | | | | Photo of The Cars | ARMADILLOEDTX00001248 | ARMADILLOEDTX00001248 |
| DTX-1635 | | | | Photo of The Cars | ARMADILLOEDTX00001249 | ARMADILLOEDTX00001249 |
| DTX-1636 | | | | Photo of The Cars | ARMADILLOEDTX00001250 | ARMADILLOEDTX00001250 |
| DTX-1637 | | | | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001253 | ARMADILLOEDTX00001253 |
| DTX-1638 | | | | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001254 | ARMADILLOEDTX00001254 |
| DTX-1639 | | | | Photo of Summer NAMM 1999 | ARMADILLOEDTX00001255 | ARMADILLOEDTX00001255 |
| DTX-1640 | | | | Photo of Summer NAMM 2000 | ARMADILLOEDTX00001260 | ARMADILLOEDTX00001260 |
| DTX-1641 | | | | Photo of NAMM 2001 (ZZ Top Fuzzy Dean Z) | ARMADILLOEDTX00001261 | ARMADILLOEDTX00001261 |
| DTX-1642 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00001263 | ARMADILLOEDTX00001263 |
| DTX-1643 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00001265 | ARMADILLOEDTX00001265 |
| DTX-1644 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00001267 | ARMADILLOEDTX00001267 |
| DTX-1645 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00001268 | ARMADILLOEDTX00001268 |
| DTX-1646 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00001271 | ARMADILLOEDTX00001271 |
| DTX-1647 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00001277 | ARMADILLOEDTX00001277 |
| DTX-1648 | | | | Photo of ZZ Top Fuzzy Dean Z | ARMADILLOEDTX00001278 | ARMADILLOEDTX00001278 |
| DTX-1649 | | | | Photo of ZZ Top with Dean Z | ARMADILLOEDTX00001279 | ARMADILLOEDTX00001279 |
| DTX-1650 | | | | Photo of ZZ Top with Fuzzy Dean Z | ARMADILLOEDTX00001280 | ARMADILLOEDTX00001280 |
| DTX-1651 | | | | Photo of ZZ Top Fuzzy Dean Z | ARMADILLOEDTX00001282 | ARMADILLOEDTX00001282 |
| DTX-1652 | | | | Photo of ZZ Top with Dean Z | ARMADILLOEDTX00001283 | ARMADILLOEDTX00001283 |
| DTX-1653 | | | | Photo of ZZ Top with Dean Z | ARMADILLOEDTX00001284 | ARMADILLOEDTX00001284 |
| DTX-1654 | | | | Photo of ZZ Top with Fuzzy Dean Z | ARMADILLOEDTX00001286 | ARMADILLOEDTX00001286 |
| DTX-1655 | | | | Photo of ZZ Top with Fuzzy Dean Z | ARMADILLOEDTX00001287 | ARMADILLOEDTX00001287 |
| DTX-1656 | | | | Photo of ZZ Top with Dean Z | ARMADILLOEDTX00001288 | ARMADILLOEDTX00001288 |
| DTX-1657 | | | | Photo of ZZ Top with Dean Z | ARMADILLOEDTX00001290 | ARMADILLOEDTX00001290 |
| DTX-1658 | | | | 1978 Dean Ad | ARMADILLOEDTX00001297 | ARMADILLOEDTX00001297 |
| DTX-1659 | | | | 1981 Dean Ad | ARMADILLOEDTX00001298 | ARMADILLOEDTX00001298 |
| DTX-1660 | | | | Photo of ZZ Top Fuzzy Dean Z | ARMADILLOEDTX00001301 | ARMADILLOEDTX00001301 |
| DTX-1661 | | | | Photo of Randy Rhoads | ARMADILLOEDTX00001303 | ARMADILLOEDTX00001303 |
| DTX-1662 | | | | 1977 Dean Ad | ARMADILLOEDTX00001308 | ARMADILLOEDTX00001308 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-1663 | | | | 1977 Dean Ad | ARMADILLOEDTX00001311 | ARMADILLOEDTX00001312 |
| DTX-1664 | | | | 1978 Dean Elite Ad | ARMADILLOEDTX00001321 | ARMADILLOEDTX00001321 |
| DTX-1665 | | | | 1978 Dean Ad | ARMADILLOEDTX00001322 | ARMADILLOEDTX00001323 |
| DTX-1666 | | | | Dean Guitars Kerry Livgren Ad | ARMADILLOEDTX00001328 | ARMADILLOEDTX00001328 |
| DTX-1667 | | | | 1979 Dean Ad | ARMADILLOEDTX00001331 | ARMADILLOEDTX00001332 |
| DTX-1668 | | | | 1979 Dean Ad | ARMADILLOEDTX00001335 | ARMADILLOEDTX00001335 |
| DTX-1669 | | | | 1980 Dean Catalog | ARMADILLOEDTX00001336 | ARMADILLOEDTX00001344 |
| DTX-1670 | | | | 1980 Letter from ZZ Top to Dean Zelinsky | ARMADILLOEDTX00001346 | ARMADILLOEDTX00001346 |
| DTX-1671 | | | | 1981 Dean Catalog | ARMADILLOEDTX00001357 | ARMADILLOEDTX00001366 |
| DTX-1672 | | | | 1981 Letter from Dean Zelinsky to Axe Emporium | ARMADILLOEDTX00001367 | ARMADILLOEDTX00001367 |
| DTX-1673 | | | | 1981 Rolls Music Center Receipt - Dean Z | ARMADILLOEDTX00001379 | ARMADILLOEDTX00001379 |
| DTX-1674 | | | | Dean Water V Ad | ARMADILLOEDTX00001380 | ARMADILLOEDTX00001380 |
| DTX-1675 | | | | 1982 Baby Z Product Profile | ARMADILLOEDTX00001381 | ARMADILLOEDTX00001381 |
| DTX-1676 | | | | 1982 Baby Z Equipment Profile | ARMADILLOEDTX00001382 | ARMADILLOEDTX00001382 |
| DTX-1677 | | | | 1982 Dean Guitars Pricelist | ARMADILLOEDTX00001383 | ARMADILLOEDTX00001384 |
| DTX-1678 | | | | Dean Baby Ad | ARMADILLOEDTX00001386 | ARMADILLOEDTX00001386 |
| DTX-1679 | | | | 1983 Dean Ad | ARMADILLOEDTX00001389 | ARMADILLOEDTX00001389 |
| DTX-1680 | | | | 1983 Dean Ad | ARMADILLOEDTX00001390 | ARMADILLOEDTX00001397 |
| DTX-1681 | | | | 1983 Dean Guitars Pricelist | ARMADILLOEDTX00001399 | ARMADILLOEDTX00001399 |
| DTX-1682 | | | | 1983 Dean Guitars Pricelist | ARMADILLOEDTX00001400 | ARMADILLOEDTX00001400 |
| DTX-1683 | | | | 1983 Dean Guitars Pricelist | ARMADILLOEDTX00001402 | ARMADILLOEDTX00001402 |
| DTX-1684 | | | | 1983 Dean Artist List | ARMADILLOEDTX00001404 | ARMADILLOEDTX00001404 |
| DTX-1685 | | | | bel aire Dean Ad | ARMADILLOEDTX00001406 | ARMADILLOEDTX00001406 |
| DTX-1686 | | | | 1984 Dean Flyers Ad | ARMADILLOEDTX00001413 | ARMADILLOEDTX00001419 |
| DTX-1687 | | | | 1984 Dean Guitars Pricelist | ARMADILLOEDTX00001422 | ARMADILLOEDTX00001428 |
| DTX-1688 | | | | Hollywood Customs Dean Ad | ARMADILLOEDTX00001436 | ARMADILLOEDTX00001436 |
| DTX-1689 | | | | 1985 Dean Ads | ARMADILLOEDTX00001437 | ARMADILLOEDTX00001440 |
| DTX-1690 | | | | Hollywood Customs Dean Ad | ARMADILLOEDTX00001445 | ARMADILLOEDTX00001445 |
| DTX-1691 | | | | 1986 Dean Guitars Pricelist | ARMADILLOEDTX00001446 | ARMADILLOEDTX00001446 |
| DTX-1692 | | | | 1987 Dean Catalog | ARMADILLOEDTX00001452 | ARMADILLOEDTX00001456 |
| DTX-1693 | | | | 1987 Letter from Dean Guitars to Guitars Inc. | ARMADILLOEDTX00001461 | ARMADILLOEDTX00001461 |
| DTX-1694 | | | | 1987 Dean Guitars Pricelist | ARMADILLOEDTX00001462 | ARMADILLOEDTX00001462 |
| DTX-1695 | | | | 1988 Product Review | ARMADILLOEDTX00001463 | ARMADILLOEDTX00001463 |
| DTX-1696 | | | | 1988 Dean Ads | ARMADILLOEDTX00001464 | ARMADILLOEDTX00001470 |
| DTX-1697 | | | | 1988 Custom Airbrush Dean Ad | ARMADILLOEDTX00001475 | ARMADILLOEDTX00001475 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-1698 | | | | 1988 Dean Guitars Pricelist | ARMADILLOEDTX00001476 | ARMADILLOEDTX00001476 |
| DTX-1699 | | | | 1993 Dean Ad | ARMADILLOEDTX00001478 | ARMADILLOEDTX00001478 |
| DTX-1700 | | | | 1993 Dean Catalog | ARMADILLOEDTX00001481 | ARMADILLOEDTX00001484 |
| DTX-1701 | | | | 1994 Dean Catalog | ARMADILLOEDTX00001485 | ARMADILLOEDTX00001492 |
| DTX-1702 | | | | 1996 Dean Guitars Pricelist | ARMADILLOEDTX00001522 | ARMADILLOEDTX00001525 |
| DTX-1703 | | | | 1996 Dean Catalog | ARMADILLOEDTX00001526 | ARMADILLOEDTX00001529 |
| DTX-1704 | | | | 1997 Dean Catalog | ARMADILLOEDTX00001537 | ARMADILLOEDTX00001542 |
| DTX-1705 | | | | 1998 Dean Catalog | ARMADILLOEDTX00001553 | ARMADILLOEDTX00001576 |
| DTX-1706 | | | | 1998 Dean Catalog | ARMADILLOEDTX00001577 | ARMADILLOEDTX00001600 |
| DTX-1707 | | | | 1999 EVO Review | ARMADILLOEDTX00001601 | ARMADILLOEDTX00001601 |
| DTX-1708 | | | | Dean Evo Ad | ARMADILLOEDTX00001604 | ARMADILLOEDTX00001604 |
| DTX-1709 | | | | Dean Studio Deluxe Ad | ARMADILLOEDTX00001606 | ARMADILLOEDTX00001606 |
| DTX-1710 | | | | 1999 Dean Acoustic Ad | ARMADILLOEDTX00001607 | ARMADILLOEDTX00001614 |
| DTX-1711 | | | | 1999 Dean Electric Ad | ARMADILLOEDTX00001623 | ARMADILLOEDTX00001630 |
| DTX-1712 | | | | 2000 Dean Guitars Pricelist | ARMADILLOEDTX00001631 | ARMADILLOEDTX00001634 |
| DTX-1713 | | | | 2000-2001 Dean Catalog | ARMADILLOEDTX00001635 | ARMADILLOEDTX00001670 |
| DTX-1714 | | | | Dean Select Series Ad | ARMADILLOEDTX00001675 | ARMADILLOEDTX00001675 |
| DTX-1715 | | | | 2001 Dean Ben Chafin Ad | ARMADILLOEDTX00001684 | ARMADILLOEDTX00001684 |
| DTX-1716 | | | | 2001 Dean Catalog | ARMADILLOEDTX00001685 | ARMADILLOEDTX00001728 |
| DTX-1717 | | | | 2001 Dean Eric Peterson Ad | ARMADILLOEDTX00001730 | ARMADILLOEDTX00001730 |
| DTX-1718 | | | | 2001 Dean Evo Premium Ad | ARMADILLOEDTX00001731 | ARMADILLOEDTX00001731 |
| DTX-1719 | | | | 2001 Dean Exotica Ad | ARMADILLOEDTX00001732 | ARMADILLOEDTX00001732 |
| DTX-1720 | | | | 2001 Dean Gen and Martini Ad | ARMADILLOEDTX00001733 | ARMADILLOEDTX00001733 |
| DTX-1721 | | | | 2002 New Products Dean Ad | ARMADILLOEDTX00001748 | ARMADILLOEDTX00001753 |
| DTX-1722 | | | | 2002 Dean Guitars Pricelist | ARMADILLOEDTX00001754 | ARMADILLOEDTX00001757 |
| DTX-1723 | | | | 2003 Dean Catalog | ARMADILLOEDTX00001762 | ARMADILLOEDTX00001809 |
| DTX-1724 | | | | 2003 Dean Guitars Pricelist | ARMADILLOEDTX00001810 | ARMADILLOEDTX00001813 |
| DTX-1725 | | | | 2004 Dean Guitars Pricelist | ARMADILLOEDTX00001816 | ARMADILLOEDTX00001817 |
| DTX-1726 | | | | 2004 Dean Guitars Pricelist | ARMADILLOEDTX00001819 | ARMADILLOEDTX00001822 |
| DTX-1727 | | | | Jan. 2004 Guitar Player Review | ARMADILLOEDTX00001823 | ARMADILLOEDTX00001823 |
| DTX-1728 | | | | Jan. 2004 Guitar Player Review | ARMADILLOEDTX00001824 | ARMADILLOEDTX00001824 |
| DTX-1729 | | | | Jan. 2004 Guitar Player Review | ARMADILLOEDTX00001825 | ARMADILLOEDTX00001825 |
| DTX-1730 | | | | Jan. 2004 Guitar Player Review | ARMADILLOEDTX00001826 | ARMADILLOEDTX00001826 |
| DTX-1731 | | | | Jan. 2004 Guitar Player Review | ARMADILLOEDTX00001827 | ARMADILLOEDTX00001827 |
| DTX-1732 | | | | 2005 Dean Guitars Pricelist | ARMADILLOEDTX00001831 | ARMADILLOEDTX00001836 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1733 | | | | 2005 Dean Catalog | ARMADILLOEDTX00001845 | ARMADILLOEDTX00001892 |
| DTX-1734 | | | | 2005 Dime FBD ML Ad | ARMADILLOEDTX00001893 | ARMADILLOEDTX00001893 |
| DTX-1735 | | | | 2005 Dime ML Ad | ARMADILLOEDTX00001894 | ARMADILLOEDTX00001894 |
| DTX-1736 | | | | 2005 Dime Razor Rust Ad | ARMADILLOEDTX00001895 | ARMADILLOEDTX00001895 |
| DTX-1737 | | | | 2005 Dime Tribute Ad | ARMADILLOEDTX00001896 | ARMADILLOEDTX00001896 |
| DTX-1738 | | | | 2005 Dean MAB Ad | ARMADILLOEDTX00001897 | ARMADILLOEDTX00001897 |
| DTX-1739 | | | | June 2005 Michael Schenker Artist Review | ARMADILLOEDTX00001898 | ARMADILLOEDTX00001898 |
| DTX-1740 | | | | 2005 Michael Schenker Dean Flyer | ARMADILLOEDTX00001908 | ARMADILLOEDTX00001911 |
| DTX-1741 | | | | Feb. 2005 Michael Schenker V Guitar World Review | ARMADILLOEDTX00001917 | ARMADILLOEDTX00001917 |
| DTX-1742 | | | | 2005 Michael Schenker Ad | ARMADILLOEDTX00001919 | ARMADILLOEDTX00001919 |
| DTX-1743 | | | | Guitar World Dean Billy Gibbons Ad | ARMADILLOEDTX00001921 | ARMADILLOEDTX00001921 |
| DTX-1744 | | | | 2006 Dean Guitars Pricelist | ARMADILLOEDTX00001923 | ARMADILLOEDTX00001928 |
| DTX-1745 | | | | 2006 Dean Guitars Pricelist | ARMADILLOEDTX00001939 | ARMADILLOEDTX00001942 |
| DTX-1746 | | | | Dean Leslie West Ad | ARMADILLOEDTX00001952 | ARMADILLOEDTX00001952 |
| DTX-1747 | | | | Dean Leslie West Ad | ARMADILLOEDTX00001953 | ARMADILLOEDTX00001953 |
| DTX-1748 | | | | Dean Dave Mustaine Megadeth Silver VMNT Ad | ARMADILLOEDTX00001956 | ARMADILLOEDTX00001956 |
| DTX-1749 | | | | Dean Dave Mustaine Megadeth VMNT Ad | ARMADILLOEDTX00001957 | ARMADILLOEDTX00001957 |
| DTX-1750 | | | | 2007-08 Dean Catalog | ARMADILLOEDTX00001958 | ARMADILLOEDTX00002017 |
| DTX-1751 | | | | 2007 Dean Guitars Pricelist | ARMADILLOEDTX00002018 | ARMADILLOEDTX00002023 |
| DTX-1752 | | | | 2007 Dean Guitars Pricelist | ARMADILLOEDTX00002024 | ARMADILLOEDTX00002025 |
| DTX-1753 | | | | 2007 Dean Catalog | ARMADILLOEDTX00002036 | ARMADILLOEDTX00002047 |
| DTX-1754 | | | | Dean Water V Ad | ARMADILLOEDTX00002048 | ARMADILLOEDTX00002048 |
| DTX-1755 | | | | 2008 Dime Stealth Snakeskin Ad | ARMADILLOEDTX00002057 | ARMADILLOEDTX00002057 |
| DTX-1756 | | | | 2008 Legends of Rock Ad | ARMADILLOEDTX00002062 | ARMADILLOEDTX00002062 |
| DTX-1757 | | | | 2008 MAB1 Armorflame Ad | ARMADILLOEDTX00002063 | ARMADILLOEDTX00002063 |
| DTX-1758 | | | | 2008 Trivium Ad | ARMADILLOEDTX00002066 | ARMADILLOEDTX00002066 |
| DTX-1759 | | | | 2008 Vinman 2000 Ad | ARMADILLOEDTX00002067 | ARMADILLOEDTX00002067 |
| DTX-1760 | | | | 2008 Dean Guitars Pricelist | ARMADILLOEDTX00002069 | ARMADILLOEDTX00002074 |
| DTX-1761 | | | | Dean New Products 2008 Catalog | ARMADILLOEDTX00002135 | ARMADILLOEDTX00002146 |
| DTX-1762 | | | | 2008 Dean Guitars Pricelist | ARMADILLOEDTX00002148 | ARMADILLOEDTX00002151 |
| DTX-1763 | | | | Dean 2009 Collection Catalog | ARMADILLOEDTX00002152 | ARMADILLOEDTX00002167 |
| DTX-1764 | | | | Dean New Products 2009 Catalog | ARMADILLOEDTX00002172 | ARMADILLOEDTX00002187 |
| DTX-1765 | | | | Michael Schenker Ad | ARMADILLOEDTX00002188 | ARMADILLOEDTX00002188 |
| DTX-1766 | | | | 2010 Aphex Ad | ARMADILLOEDTX00002189 | ARMADILLOEDTX00002189 |
| DTX-1767 | | | | Dean New Products 2010 Catalog | ARMADILLOEDTX00002197 | ARMADILLOEDTX00002208 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1768 | | | | Dean 2010 Collection Catalog | ARMADILLOEDTX00002210 | ARMADILLOEDTX00002225 |
| DTX-1769 | | | | Dean Aphex Ad | ARMADILLOEDTX00002226 | ARMADILLOEDTX00002226 |
| DTX-1770 | | | | Dean Eric Bass of Shinedown Ad | ARMADILLOEDTX00002227 | ARMADILLOEDTX00002227 |
| DTX-1771 | | | | Dean Chris Impellitteri Ad | ARMADILLOEDTX00002229 | ARMADILLOEDTX00002229 |
| DTX-1772 | | | | Dean Uli Jon Roth Sky Guitar Ad | ARMADILLOEDTX00002231 | ARMADILLOEDTX00002231 |
| DTX-1773 | | | | Dean NAMM 2011 Catalog | ARMADILLOEDTX00002244 | ARMADILLOEDTX00002263 |
| DTX-1774 | | | | Dean Bret Michaels Ad | ARMADILLOEDTX00002264 | ARMADILLOEDTX00002267 |
| DTX-1775 | | | | Dean Bret Michaels Ad | ARMADILLOEDTX00002268 | ARMADILLOEDTX00002268 |
| DTX-1776 | | | | Dean Thousand Series Ad | ARMADILLOEDTX00002270 | ARMADILLOEDTX00002270 |
| DTX-1777 | | | | Dean John Entwistle Signature Series Ad | ARMADILLOEDTX00002272 | ARMADILLOEDTX00002272 |
| DTX-1778 | | | | 2011 Dean Guitars Pricelist | ARMADILLOEDTX00002296 | ARMADILLOEDTX00002299 |
| DTX-1779 | | | | Dean Aphex Ad | ARMADILLOEDTX00002313 | ARMADILLOEDTX00002313 |
| DTX-1780 | | | | Dean MAB Ad | ARMADILLOEDTX00002315 | ARMADILLOEDTX00002315 |
| DTX-1781 | | | | Dean Michael Schenker Signature Series Ad | ARMADILLOEDTX00002316 | ARMADILLOEDTX00002316 |
| DTX-1782 | | | | Dean Ad | ARMADILLOEDTX00002318 | ARMADILLOEDTX00002318 |
| DTX-1783 | | | | Dean HellYeah Ad | ARMADILLOEDTX00002320 | ARMADILLOEDTX00002320 |
| DTX-1784 | | | | Dean Dave Mustaine Ad | ARMADILLOEDTX00002321 | ARMADILLOEDTX00002321 |
| DTX-1785 | | | | Dean Dave Mustaine Ad | ARMADILLOEDTX00002322 | ARMADILLOEDTX00002322 |
| DTX-1786 | | | | Dean Rusty Ad | ARMADILLOEDTX00002323 | ARMADILLOEDTX00002323 |
| DTX-1787 | | | | Dean Leslie West Ad | ARMADILLOEDTX00002324 | ARMADILLOEDTX00002324 |
| DTX-1788 | | | | Dean BlackVeilBrides Ad | ARMADILLOEDTX00002325 | ARMADILLOEDTX00002325 |
| DTX-1789 | | | | Dean 35th Anniversary Series Ad | ARMADILLOEDTX00002328 | ARMADILLOEDTX00002328 |
| DTX-1790 | | | | DeanGuitars 2012 Ad | ARMADILLOEDTX00002329 | ARMADILLOEDTX00002428 |
| DTX-1791 | | | | Dean New Products NAMM 2012 Catalog | ARMADILLOEDTX00002480 | ARMADILLOEDTX00002491 |
| DTX-1792 | | | | Dean Dimebag Concrete Sledge Ad | ARMADILLOEDTX00002492 | ARMADILLOEDTX00002492 |
| DTX-1793 | | | | Dean New Products 2013 Catalog | ARMADILLOEDTX00002497 | ARMADILLOEDTX00002532 |
| DTX-1794 | | | | Dean NAMM Straight-Six Series Ad | ARMADILLOEDTX00002533 | ARMADILLOEDTX00002533 |
| DTX-1795 | | | | Dean NxN Ad | ARMADILLOEDTX00002534 | ARMADILLOEDTX00002534 |
| DTX-1796 | | | | Dean 2014 Product Catalog | ARMADILLOEDTX00002535 | ARMADILLOEDTX00002590 |
| DTX-1797 | | | | Dean 2015 Product Catalog | ARMADILLOEDTX00002591 | ARMADILLOEDTX00002615 |
| DTX-1798 | | | | Dean 2016 Product Catalog | ARMADILLOEDTX00002616 | ARMADILLOEDTX00002630 |
| DTX-1799 | | | | Armadillo Enterprises Announces New CEO, Even Rubinson | ARMADILLOEDTX00002631 | ARMADILLOEDTX00002631 |
| DTX-1800 | | | | Dean 2017 Full Line Catalog | ARMADILLOEDTX00002632 | ARMADILLOEDTX00002731 |
| DTX-1801 | | | | Dean 2018 New Product Catalog | ARMADILLOEDTX00002732 | ARMADILLOEDTX00002755 |
| DTX-1802 | | | | Dean 2019 Product Catalog | ARMADILLOEDTX00002756 | ARMADILLOEDTX00002863 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1803 | | | | Photo of NAMM 2009 | ARMADILLOEDTX00002864 | ARMADILLOEDTX00002864 |
| DTX-1804 | | | | Photo of NAMM 2009 | ARMADILLOEDTX00002865 | ARMADILLOEDTX00002865 |
| DTX-1805 | | | | Photo of NAMM 2009 | ARMADILLOEDTX00002866 | ARMADILLOEDTX00002866 |
| DTX-1806 | | | | Photo of NAMM 2010 | ARMADILLOEDTX00002870 | ARMADILLOEDTX00002870 |
| DTX-1807 | | | | 1977 Original Tri-Fold (1977 First Catalog) | ARMADILLOEDTX00003250 | ARMADILLOEDTX00003251 |
| DTX-1808 | | | | 1978 Original Tri-Fold (1978 Catalog) | ARMADILLOEDTX00003252 | ARMADILLOEDTX00003252 |
| DTX-1809 | | | | 1979-80 Magazine ad w-dealer list B-W-Elite Model (Mag ad Guitar Player Magazine) | ARMADILLOEDTX00003255 | ARMADILLOEDTX00003255 |
| DTX-1810 | | | | 1981 Dean Newsletter (1981 Dean Newsletter) | ARMADILLOEDTX00003262 | ARMADILLOEDTX00003265 |
| DTX-1811 | | | | 2001 Guitar One Magazine-Baby V pic, multiple guitars mentioned (2001 Reviews Baby V Pic Hardtail) | ARMADILLOEDTX00003392 | ARMADILLOEDTX00003393 |
| DTX-1812 | | | | 2001 Original Ad-color. Ben with Chafin Series, Del Sol (2001 Ads) | ARMADILLOEDTX00003396 | ARMADILLOEDTX00003397 |
| DTX-1813 | | | | 2001 Original Ad-color. Dean with ML | ARMADILLOEDTX00003398 | ARMADILLOEDTX00003401 |
| DTX-1814 | | | | 2001 Original Ad-color. Gen and Tonic...re-print. (Feb 2001 - Martini-S Apr 2001 Now Called Tonic-S) | ARMADILLOEDTX00003406 | ARMADILLOEDTX00003407 |
| DTX-1815 | | | | 2001 Original Ad-color. Martini with Gen and Gen (Feb 2001 - Martini-S Apr 2001 Now Called Tonic-S) | ARMADILLOEDTX00003408 | ARMADILLOEDTX00003409 |
| DTX-1816 | | | | 2001 Original Ad-color. Rear view, Eric Peterson of Testament (2001 Ads) | ARMADILLOEDTX00003410 | ARMADILLOEDTX00003411 |
| DTX-1817 | | | | 2001 Original Review-color. Guitar One Magazine-Exotica (2001 Reviews Exotica & Tonic) | ARMADILLOEDTX00003435 | ARMADILLOEDTX00003436 |
| DTX-1818 | | | | 2001 Original Review-color. Guitar One Magazine-Stylist (2001 Review Stylist) | ARMADILLOEDTX00003437 | ARMADILLOEDTX00003438 |
| DTX-1819 | | | | 2002 Original Artist Review-color. Jucifer with Dean V | ARMADILLOEDTX00003441 | ARMADILLOEDTX00003442 |
| DTX-1820 | | | | 2002 Original Review-color, Guitar Player Magazine-25th Anv. Cadillac | ARMADILLOEDTX00003447 | ARMADILLOEDTX00003448 |
| DTX-1821 | | | | 2004 Original Review-color. Guitar World Magazine - USA Exotic V (2004 Reviews USA Exotic - USA Exotic Hardtail) | ARMADILLOEDTX00003507 | ARMADILLOEDTX00003508 |
| DTX-1822 | | | | 2005 Original Dean Flyer-color, multi-page Michael Schenker Series | ARMADILLOEDTX00003536 | ARMADILLOEDTX00003539 |
| DTX-1823 | | | | 2008 Original Dean Catalog-color | ARMADILLOEDTX00003557 | ARMADILLOEDTX00003587 |
| DTX-1824 | | | | Doobie Brothers Alum review with Deans in pic (Artists w-Deans from Magazines) | ARMADILLOEDTX00003763 | ARMADILLOEDTX00003763 |
| DTX-1825 | | | | Copy Nancy Wilson (Heart) with Baby Z Dean pic (Artists w-Deans from Magazines) | ARMADILLOEDTX00003764 | ARMADILLOEDTX00003764 |
| DTX-1826 | | | | Original Ad-B W. Elliot Easton (The Cars) | ARMADILLOEDTX00003776 | ARMADILLOEDTX00003777 |
| DTX-1827 | | | | Original Ad-B W. John McFee (Doobie Brothers) | ARMADILLOEDTX00003778 | ARMADILLOEDTX00003779 |
| DTX-1828 | | | | Original Ad-color. Dimebag Daryl He came to rock (Flyers From 2000's) | ARMADILLOEDTX00003780 | ARMADILLOEDTX00003781 |
| DTX-1829 | | | | Original Articles. 3 with band Himsa and Deans (2006 Band Himsa w Deans 3 Pages) | ARMADILLOEDTX00003790 | ARMADILLOEDTX00003795 |
| DTX-1830 | | | | Original Magazine pics of Billy Gibbons (ZZ Top) with Deans x2 (Billy Gibbons w Deans) | ARMADILLOEDTX00003815 | ARMADILLOEDTX00003818 |
| DTX-1831 | | | | Dean V Michael Schenker | ARMADILLOEDTX00003840 | ARMADILLOEDTX00003840 |
| DTX-1832 | | | | Guitar Player Letters to the Editor | ARMADILLOEDTX00003855 | ARMADILLOEDTX00003855 |
| DTX-1833 | | | | Original DEAN Water V Ad | ARMADILLOEDTX00003857 | ARMADILLOEDTX00003857 |
| DTX-1834 | | | | Dean V Iron Maiden | ARMADILLOEDTX00003858 | ARMADILLOEDTX00003858 |
| DTX-1835 | | | | Dean V Rik Emmet | ARMADILLOEDTX00003859 | ARMADILLOEDTX00003859 |
| DTX-1836 | | | | Dean V Triumph Ad | ARMADILLOEDTX00003861 | ARMADILLOEDTX00003861 |
| DTX-1837 | | | | Music Messe 2009 | ARMADILLOEDTX00003893 | ARMADILLOEDTX00003893 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1838 | | | | Music Messe 2009 | ARMADILLOEDTX00003894 | ARMADILLOEDTX00003894 |
| DTX-1839 | | | | Dean Cadillac Z V ML Straight-Six Series Guitar ad 8 x 11 advertisement print | ARMADILLOEDTX00004088 | ARMADILLOEDTX00004088 |
| DTX-1840 | | | | Dean Guitars Japan | ARMADILLOEDTX00004090 | ARMADILLOEDTX00004090 |
| DTX-1841 | | | | Dean Resonator Thin Body Cutaway Bass Guitar Sound Check Review 8 x 11 article | ARMADILLOEDTX00004091 | ARMADILLOEDTX00004091 |
| DTX-1842 | | | | Dean Signature Series Guitars 8 x 11 ad Dimebag Darrell Dave Mustaine Matt Heafy | ARMADILLOEDTX00004092 | ARMADILLOEDTX00004092 |
| DTX-1843 | | | | Dean 30th Ad G1 01 | ARMADILLOEDTX00004093 | ARMADILLOEDTX00004093 |
| DTX-1844 | | | | Dean Legends Ad 0207 GW 01 | ARMADILLOEDTX00004095 | ARMADILLOEDTX00004095 |
| DTX-1845 | | | | Dean Rik Emmett Ad 0107 GP 02 | ARMADILLOEDTX00004096 | ARMADILLOEDTX00004096 |
| DTX-1846 | | | | Dean Schenker Ad 1106 GP 02 | ARMADILLOEDTX00004097 | ARMADILLOEDTX00004097 |
| DTX-1847 | | | | Dean Schenker Bros Ad GW 01 | ARMADILLOEDTX00004098 | ARMADILLOEDTX00004098 |
| DTX-1848 | | | | Dean Schenker Flame Ad G1 01 | ARMADILLOEDTX00004099 | ARMADILLOEDTX00004099 |
| DTX-1849 | | | | Dean Schenker June 09 | ARMADILLOEDTX00004100 | ARMADILLOEDTX00004100 |
| DTX-1850 | | | | Dean 79' Series Ad | ARMADILLOEDTX00004101 | ARMADILLOEDTX00004101 |
| DTX-1851 | | | | Kim Ferron Dean Exotica Series acoustic guitar 2000 Ad | ARMADILLOEDTX00004102 | ARMADILLOEDTX00004102 |
| DTX-1852 | | | | The Black V Karl Sanders Ad | ARMADILLOEDTX00004103 | ARMADILLOEDTX00004103 |
| DTX-1853 | | | | Michael Schenker Signature V Dean guitar collection ad 2005 Ad | ARMADILLOEDTX00004107 | ARMADILLOEDTX00004107 |
| DTX-1854 | | | | Michael Schenker Ad | ARMADILLOEDTX00004108 | ARMADILLOEDTX00004108 |
| DTX-1855 | | | | Scorpions Michael Schenker Signature USA Dean RedBlack V guitar Ad | ARMADILLOEDTX00004109 | ARMADILLOEDTX00004109 |
| DTX-1856 | | | | The Michael Schenker Signature V Dean guitar Ad | ARMADILLOEDTX00004113 | ARMADILLOEDTX00004113 |
| DTX-1857 | | | | tonepros Ad | ARMADILLOEDTX00004114 | ARMADILLOEDTX00004114 |
| DTX-1858 | | | | USA Dean Gran Sport DMT Series 8 x 11 ad Eddie Veliz of Kyng advertisement | ARMADILLOEDTX00004115 | ARMADILLOEDTX00004115 |
| DTX-1859 | | | | Photo of Michael Schenker with Dean V | ARMADILLOEDTX00004118 | ARMADILLOEDTX00004118 |
| DTX-1860 | | | | Andy Larocque Poster with Dean V | ARMADILLOEDTX00004120 | ARMADILLOEDTX00004120 |
| DTX-1861 | | | | Dean Sevendust Poster with Dean Z | ARMADILLOEDTX00004121 | ARMADILLOEDTX00004121 |
| DTX-1862 | | | | Dean Rik Emmet Poster with Dean V | ARMADILLOEDTX00004122 | ARMADILLOEDTX00004122 |
| DTX-1863 | | | | Photo of John Connolly with Dean Z | ARMADILLOEDTX00004126 | ARMADILLOEDTX00004126 |
| DTX-1864 | | | | Photo of Music Messe 2008 | ARMADILLOEDTX00004160 | ARMADILLOEDTX00004160 |
| DTX-1865 | | | | Photo of Music Messe 2008 | ARMADILLOEDTX00004161 | ARMADILLOEDTX00004161 |
| DTX-1866 | | | | Photo of Music Messe 2013 | ARMADILLOEDTX00004164 | ARMADILLOEDTX00004164 |
| DTX-1867 | | | | Photo of Music Messe 2013 | ARMADILLOEDTX00004165 | ARMADILLOEDTX00004165 |
| DTX-1868 | | | | Photo of Music Messe 2013 | ARMADILLOEDTX00004167 | ARMADILLOEDTX00004167 |
| DTX-1869 | | | | Photo of Music Messe 2013 | ARMADILLOEDTX00004168 | ARMADILLOEDTX00004168 |
| DTX-1870 | | | | Photo of Music Messe 2013 | ARMADILLOEDTX00004171 | ARMADILLOEDTX00004171 |
| DTX-1871 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004181 | ARMADILLOEDTX00004181 |
| DTX-1872 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004182 | ARMADILLOEDTX00004182 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1873 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004183 | ARMADILLOEDTX00004183 |
| DTX-1874 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004184 | ARMADILLOEDTX00004184 |
| DTX-1875 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004185 | ARMADILLOEDTX00004185 |
| DTX-1876 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004186 | ARMADILLOEDTX00004186 |
| DTX-1877 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004187 | ARMADILLOEDTX00004187 |
| DTX-1878 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004190 | ARMADILLOEDTX00004190 |
| DTX-1879 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004191 | ARMADILLOEDTX00004191 |
| DTX-1880 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004193 | ARMADILLOEDTX00004193 |
| DTX-1881 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004194 | ARMADILLOEDTX00004194 |
| DTX-1882 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004197 | ARMADILLOEDTX00004197 |
| DTX-1883 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004198 | ARMADILLOEDTX00004198 |
| DTX-1884 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004203 | ARMADILLOEDTX00004203 |
| DTX-1885 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004208 | ARMADILLOEDTX00004208 |
| DTX-1886 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004212 | ARMADILLOEDTX00004212 |
| DTX-1887 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004217 | ARMADILLOEDTX00004217 |
| DTX-1888 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004222 | ARMADILLOEDTX00004222 |
| DTX-1889 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004226 | ARMADILLOEDTX00004226 |
| DTX-1890 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004228 | ARMADILLOEDTX00004228 |
| DTX-1891 | | | | Photo of Music Messe 2009 | ARMADILLOEDTX00004235 | ARMADILLOEDTX00004235 |
| DTX-1892 | | | | Photo of First Dean NAMM Booth 1977 | ARMADILLOEDTX00004240 | ARMADILLOEDTX00004240 |
| DTX-1893 | | | | Photo of First Dean NAMM Booth 1977 | ARMADILLOEDTX00004241 | ARMADILLOEDTX00004241 |
| DTX-1894 | | | | Dean Zelinsky 1977 NAMM Dean Guitars Badge | ARMADILLOEDTX00004242 | ARMADILLOEDTX00004242 |
| DTX-1895 | | | | Photo of First Dean NAMM Booth 1977 | ARMADILLOEDTX00004243 | ARMADILLOEDTX00004243 |
| DTX-1896 | | | | Photo of NAMM 1997 | ARMADILLOEDTX00004244 | ARMADILLOEDTX00004244 |
| DTX-1897 | | | | Photo of NAMM 1997 | ARMADILLOEDTX00004246 | ARMADILLOEDTX00004246 |
| DTX-1898 | | | | Photo of NAMM 1997 | ARMADILLOEDTX00004247 | ARMADILLOEDTX00004247 |
| DTX-1899 | | | | Photo of NAMM 1998 | ARMADILLOEDTX00004248 | ARMADILLOEDTX00004248 |
| DTX-1900 | | | | Photo of NAMM 1998 | ARMADILLOEDTX00004249 | ARMADILLOEDTX00004249 |
| DTX-1901 | | | | Photo of NAMM 2000 | ARMADILLOEDTX00004251 | ARMADILLOEDTX00004251 |
| DTX-1902 | | | | Photo of NAMM 2000 | ARMADILLOEDTX00004255 | ARMADILLOEDTX00004255 |
| DTX-1903 | | | | Photo of NAMM 2000 | ARMADILLOEDTX00004256 | ARMADILLOEDTX00004256 |
| DTX-1904 | | | | Photo of NAMM 2000 | ARMADILLOEDTX00004257 | ARMADILLOEDTX00004257 |
| DTX-1905 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00004260 | ARMADILLOEDTX00004260 |
| DTX-1906 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00004261 | ARMADILLOEDTX00004261 |
| DTX-1907 | | | | Photo of NAMM 2001 | ARMADILLOEDTX00004263 | ARMADILLOEDTX00004263 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1908 | | | | Photo of NAMM 2002 | ARMADILLOEDTX00004267 | ARMADILLOEDTX00004267 |
| DTX-1909 | | | | Photo of NAMM 2002 | ARMADILLOEDTX00004269 | ARMADILLOEDTX00004269 |
| DTX-1910 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004270 | ARMADILLOEDTX00004270 |
| DTX-1911 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004272 | ARMADILLOEDTX00004272 |
| DTX-1912 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004273 | ARMADILLOEDTX00004273 |
| DTX-1913 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004274 | ARMADILLOEDTX00004274 |
| DTX-1914 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004276 | ARMADILLOEDTX00004276 |
| DTX-1915 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004277 | ARMADILLOEDTX00004277 |
| DTX-1916 | | | | Photo of NAMM 2003 | ARMADILLOEDTX00004278 | ARMADILLOEDTX00004278 |
| DTX-1917 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004281 | ARMADILLOEDTX00004281 |
| DTX-1918 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004282 | ARMADILLOEDTX00004282 |
| DTX-1919 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004286 | ARMADILLOEDTX00004286 |
| DTX-1920 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004288 | ARMADILLOEDTX00004288 |
| DTX-1921 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004292 | ARMADILLOEDTX00004292 |
| DTX-1922 | | | | Photo of NAMM 2004 | ARMADILLOEDTX00004295 | ARMADILLOEDTX00004295 |
| DTX-1923 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004299 | ARMADILLOEDTX00004299 |
| DTX-1924 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004301 | ARMADILLOEDTX00004301 |
| DTX-1925 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004302 | ARMADILLOEDTX00004302 |
| DTX-1926 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004303 | ARMADILLOEDTX00004303 |
| DTX-1927 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004304 | ARMADILLOEDTX00004304 |
| DTX-1928 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004305 | ARMADILLOEDTX00004305 |
| DTX-1929 | | | | Photo of NAMM 2005 | ARMADILLOEDTX00004308 | ARMADILLOEDTX00004308 |
| DTX-1930 | | | | Photo of NAMM 2006 | ARMADILLOEDTX00004313 | ARMADILLOEDTX00004313 |
| DTX-1931 | | | | Photo of NAMM 2006 | ARMADILLOEDTX00004314 | ARMADILLOEDTX00004314 |
| DTX-1932 | | | | Photo of NAMM 2006 | ARMADILLOEDTX00004317 | ARMADILLOEDTX00004317 |
| DTX-1933 | | | | Photo of NAMM 2006 | ARMADILLOEDTX00004320 | ARMADILLOEDTX00004320 |
| DTX-1934 | | | | Photo of NAMM 2006 | ARMADILLOEDTX00004321 | ARMADILLOEDTX00004321 |
| DTX-1935 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004322 | ARMADILLOEDTX00004322 |
| DTX-1936 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004323 | ARMADILLOEDTX00004323 |
| DTX-1937 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004325 | ARMADILLOEDTX00004325 |
| DTX-1938 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004326 | ARMADILLOEDTX00004326 |
| DTX-1939 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004327 | ARMADILLOEDTX00004327 |
| DTX-1940 | | | | Photo of NAMM 2007 | ARMADILLOEDTX00004328 | ARMADILLOEDTX00004328 |
| DTX-1941 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004329 | ARMADILLOEDTX00004329 |
| DTX-1942 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004330 | ARMADILLOEDTX00004330 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-1943 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004331 | ARMADILLOEDTX00004331 |
| DTX-1944 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004332 | ARMADILLOEDTX00004332 |
| DTX-1945 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004333 | ARMADILLOEDTX00004333 |
| DTX-1946 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004334 | ARMADILLOEDTX00004334 |
| DTX-1947 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004335 | ARMADILLOEDTX00004335 |
| DTX-1948 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004336 | ARMADILLOEDTX00004336 |
| DTX-1949 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004337 | ARMADILLOEDTX00004337 |
| DTX-1950 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004338 | ARMADILLOEDTX00004338 |
| DTX-1951 | | | | Photo of NAMM 2008 | ARMADILLOEDTX00004339 | ARMADILLOEDTX00004339 |
| DTX-1952 | | | | Photo of guitar tattoos - brenladin | ARMADILLOEDTX00004340 | ARMADILLOEDTX00004340 |
| DTX-1953 | | | | Photo of guitar tattoo - dean leg | ARMADILLOEDTX00004341 | ARMADILLOEDTX00004341 |
| DTX-1954 | | | | Photo of guitar tattoo - Dean V | ARMADILLOEDTX00004342 | ARMADILLOEDTX00004342 |
| DTX-1955 | | | | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004343 | ARMADILLOEDTX00004343 |
| DTX-1956 | | | | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004344 | ARMADILLOEDTX00004344 |
| DTX-1957 | | | | Photo of Dean Guitars tattoo | ARMADILLOEDTX00004345 | ARMADILLOEDTX00004345 |
| DTX-1958 | | | | Collage of Dean Artisits | ARMADILLOEDTX00004372 | ARMADILLOEDTX00004372 |
| DTX-1959 | | | | Dean Ad - Doug Scarratt | ARMADILLOEDTX00004374 | ARMADILLOEDTX00004374 |
| DTX-1960 | | | | Excerpt on Dean Guitars from Guitar Buyers magazine | ARMADILLOEDTX00004381 | ARMADILLOEDTX00004383 |
| DTX-1961 | | | | Email from E. Rubinson to B. Mader forwarding email from K. Arcemont regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006652 | ARMADILLOEDTX00006653 |
| DTX-1962 | | | | Email from E. Rubinson to B. Mader forwarding email from M. Lee regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006657 | ARMADILLOEDTX00006658 |
| DTX-1963 | | | | Email from A. Manderscheid to B. Mader forwarding message regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006659 | ARMADILLOEDTX00006659 |
| DTX-1964 | | | | Email from E. Rubinson to B. Mader forwarding email regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00005983 | ARMADILLOEDTX00005983 |
| DTX-1965 | | | | Email from B. Mader to E. Rubinson forwarding email from M. Walles regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00009044 | ARMADILLOEDTX00009044 |
| DTX-1966 | | | | Email from B. Mader to E. Rubinson forwarding email from T. Gyurme regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006752 | ARMADILLOEDTX00006753 |
| DTX-1967 | | | | Email Attachment to DTX-1966 | ARMADILLOEDTX00006754 | ARMADILLOEDTX00006754 |
| DTX-1968 | | | | Email Attachment to DTX-1966 | ARMADILLOEDTX00006755 | ARMADILLOEDTX00006755 |
| DTX-1969 | | | | Email from B. Mader to T. McDavid regarding message about Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006760 | ARMADILLOEDTX00006760 |
| DTX-1970 | | | | Email from B. Mader to E. Rubinson forwarding email from J. Camp regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00005990 | ARMADILLOEDTX00005990 |
| DTX-1971 | | | | Email from B. Mader to E. Rubinson forwarding email from S. Kerkel regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00009048 | ARMADILLOEDTX00009049 |
| DTX-1972 | | | | Email from B. Mader to E. Rubinson forwarding email regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00009050 | ARMADILLOEDTX00009052 |
| DTX-1973 | | | | Email from B. Mader to E. Rubinson forwarding email from T. Long regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006766 | ARMADILLOEDTX00006766 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-1974 | | | | Email from B. Mader to E. Rubinson forwarding email from E. Sundqvist regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006767 | ARMADILLOEDTX00006767 |
| DTX-1975 | | | | Email from B. Mader to E. Rubinson forwarding email from M. Lee regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00005997 | ARMADILLOEDTX00005997 |
| DTX-1976 | | | | Email from B. Mader to E. Rubinson forwarding message regarding Gibson lawsuit against Dean Guitars | ARMADILLOEDTX00006769 | ARMADILLOEDTX00006769 |
| DTX-1977 | | | | Email Attachment to DTX-1976 | ARMADILLOEDTX00006770 | ARMADILLOEDTX00006770 |
| DTX-1978 | | | | Email from J. Conley to J. Puhl attaching dealer brief regarding Dean Guitars | ARMADILLOEDTX00006778 | ARMADILLOEDTX00006778 |
| DTX-1979 | | | | June 3, 2019 Dealer Brief Regarding Dean Guitars | ARMADILLOEDTX00006779 | ARMADILLOEDTX00006780 |
| DTX-1980 | | | | Promotion regarding the new Dean Select Series of guitars | ARMADILLOEDTX00009071 | ARMADILLOEDTX00009071 |
| DTX-1981 | | | | Promotion regarding Dean Guitars - GWDimeDFH | ARMADILLOEDTX00009072 | ARMADILLOEDTX00009072 |
| DTX-1982 | | | | Promotion regarding Dean Guitars | ARMADILLOEDTX00009269 | ARMADILLOEDTX00009269 |
| DTX-1983 | | | | Promotion regarding Dean Guitars Gran Sport | ARMADILLOEDTX00005798 | ARMADILLOEDTX00005798 |
| DTX-1984 | | | | Dean Guitars promotion introducing Michael Schenker Dean V guitars | ARMADILLOEDTX00009376 | ARMADILLOEDTX00009376 |
| DTX-1985 | | | | Dean Guitars promotion for USA Schenker Brothers guitars | ARMADILLOEDTX00009383 | ARMADILLOEDTX00009383 |
| DTX-1986 | | | | Dean Guitars promotion for Schenker Brothers Dean V guitars | ARMADILLOEDTX00009384 | ARMADILLOEDTX00009384 |
| DTX-1987 | | | | Photo of Rudolf Schenker with Dean V | ARMADILLOEDTX00009415 | ARMADILLOEDTX00009415 |
| DTX-1988 | | | | Photo of Michael Schenker with Dean V | ARMADILLOEDTX00009427 | ARMADILLOEDTX00009427 |
| DTX-1989 | | | | Photo of Rudolf Schenker with Dean V | ARMADILLOEDTX00009439 | ARMADILLOEDTX00009439 |
| DTX-1990 | | | | Photo of Rudolf Schenker with Dean V | ARMADILLOEDTX00009447 | ARMADILLOEDTX00009447 |
| DTX-1991 | | | | Photo of Rudolf Schenker with Dean V | ARMADILLOEDTX00009448 | ARMADILLOEDTX00009448 |
| DTX-1992 | | | | Photo of Rudolf and Michael Schenker with Dean V | ARMADILLOEDTX00009449 | ARMADILLOEDTX00009449 |
| DTX-1993 | | | | Photo of Rudolf Schenker with Dean V | ARMADILLOEDTX00009454 | ARMADILLOEDTX00009454 |
| DTX-1994 | | | | Photo of Eddie Velix with Dean Gran Sport | ARMADILLOEDTX00006062 | ARMADILLOEDTX00006062 |
| DTX-1995 | | | | Photo of Eddie Veliz with Dean Gran Sport | ARMADILLOEDTX00006063 | ARMADILLOEDTX00006063 |
| DTX-1996 | | | | Dean Guitars NAMM Jam Summary | ARMADILLOEDTX00006355 | ARMADILLOEDTX00006366 |
| DTX-1997 | | | | Dean Guitars 2017 Full Line Catalog | ARMADILLOEDTX00007061 | ARMADILLOEDTX00007200 |
| DTX-1998 | | | | Luna Guitars 2011 Collection | ARMADILLOEDTX00007286 | ARMADILLOEDTX00007341 |
| DTX-1999 | | | | Luna Guitars 2013 Collection | ARMADILLOEDTX00007342 | ARMADILLOEDTX00007413 |
| DTX-2000 | | | | Luna Guitars Collection 2014 | ARMADILLOEDTX00007414 | ARMADILLOEDTX00007485 |
| DTX-2001 | | | | Luna Guitars 2015 Collection | ARMADILLOEDTX00007486 | ARMADILLOEDTX00007557 |
| DTX-2002 | | | | Luna Guitars 2016 Collection | ARMADILLOEDTX00007558 | ARMADILLOEDTX00007613 |
| DTX-2003 | | | | Lune Guitars 2019 Product Catalog | ARMADILLOEDTX00009552 | ARMADILLOEDTX00009623 |
| DTX-2004 | | | | Guitar Guide Review Guide 2016 | ARMADILLOEDTX00007642 | ARMADILLOEDTX00007644 |
| DTX-2005 | | | | Guitar Player Holiday 2016 | ARMADILLOEDTX00007645 | ARMADILLOEDTX00007647 |
| DTX-2006 | | | | Guitar Player November 2017 | ARMADILLOEDTX00007648 | ARMADILLOEDTX00007650 |
| DTX-2007 | | | | Guitar World April 2016 | ARMADILLOEDTX00007651 | ARMADILLOEDTX00007654 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2008 | | | | Guitar World August 2016 | ARMADILLOEDTX00007655 | ARMADILLOEDTX00007658 |
| DTX-2009 | | | | Guitar World Buyer's Guide 2016 | ARMADILLOEDTX00007659 | ARMADILLOEDTX00007663 |
| DTX-2010 | | | | Guitar World Holiday 2014 | ARMADILLOEDTX00007664 | ARMADILLOEDTX00007666 |
| DTX-2011 | | | | Guitar World Holiday 2017 | ARMADILLOEDTX00007667 | ARMADILLOEDTX00007669 |
| DTX-2012 | | | | Guitar World January 2015 | ARMADILLOEDTX00007670 | ARMADILLOEDTX00007672 |
| DTX-2013 | | | | Guitar World January 2017 | ARMADILLOEDTX00007673 | ARMADILLOEDTX00007679 |
| DTX-2014 | | | | Guitar World June 2017 | ARMADILLOEDTX00007680 | ARMADILLOEDTX00007685 |
| DTX-2015 | | | | Guitar World March 2015 | ARMADILLOEDTX00007686 | ARMADILLOEDTX00007689 |
| DTX-2016 | | | | Guitar World March 2016 | ARMADILLOEDTX00007690 | ARMADILLOEDTX00007694 |
| DTX-2017 | | | | Guitar World May 2016 | ARMADILLOEDTX00007695 | ARMADILLOEDTX00007697 |
| DTX-2018 | | | | Guitar World October 2016 | ARMADILLOEDTX00007698 | ARMADILLOEDTX00007702 |
| DTX-2019 | | | | Guitar World Review Guide 2015 | ARMADILLOEDTX00007703 | ARMADILLOEDTX00007705 |
| DTX-2020 | | | | Premier Guitar August 2018 | ARMADILLOEDTX00007706 | ARMADILLOEDTX00007710 |
| DTX-2021 | | | | Premier Guitar August 2017 | ARMADILLOEDTX00007711 | ARMADILLOEDTX00007716 |
| DTX-2022 | | | | Premier Guitar December 2017 | ARMADILLOEDTX00007717 | ARMADILLOEDTX00007720 |
| DTX-2023 | | | | Premier Guitar February 2017 | ARMADILLOEDTX00007721 | ARMADILLOEDTX00007723 |
| DTX-2024 | | | | Premier Guitar January 2018 | ARMADILLOEDTX00007724 | ARMADILLOEDTX00007726 |
| DTX-2025 | | | | Premier Guitar July 2017 | ARMADILLOEDTX00007727 | ARMADILLOEDTX00007730 |
| DTX-2026 | | | | Premier Guitar July 2019 | ARMADILLOEDTX00007731 | ARMADILLOEDTX00007733 |
| DTX-2027 | | | | Premier Guitar June 2017 | ARMADILLOEDTX00007734 | ARMADILLOEDTX00007736 |
| DTX-2028 | | | | Premier Guitar June 2019 | ARMADILLOEDTX00007737 | ARMADILLOEDTX00007740 |
| DTX-2029 | | | | Premier Guitar March 2019 | ARMADILLOEDTX00007741 | ARMADILLOEDTX00007743 |
| DTX-2030 | | | | Premier Guitar May 2018 | ARMADILLOEDTX00007744 | ARMADILLOEDTX00007747 |
| DTX-2031 | | | | Premier Guitar May 2019 | ARMADILLOEDTX00007748 | ARMADILLOEDTX00007750 |
| DTX-2032 | | | | Premier Guitar November 2017 | ARMADILLOEDTX00007751 | ARMADILLOEDTX00007756 |
| DTX-2033 | | | | Premier Guitar October 2018 | ARMADILLOEDTX00007757 | ARMADILLOEDTX00007759 |
| DTX-2034 | | | | Ultimate Gear Guide 2017 | ARMADILLOEDTX00007760 | ARMADILLOEDTX00007762 |
| DTX-2035 | | | | Ultimate Gear Guide Holiday Edition 2016 | ARMADILLOEDTX00007763 | ARMADILLOEDTX00007765 |
| DTX-2036 | | | | Alternative Press June 2016 | ARMADILLOEDTX00009624 | ARMADILLOEDTX00009626 |
| DTX-2037 | | | | Guitar Guide 2016 | ARMADILLOEDTX00007766 | ARMADILLOEDTX00007774 |
| DTX-2038 | | | | Guitar World April 2016 | ARMADILLOEDTX00007778 | ARMADILLOEDTX00007781 |
| DTX-2039 | | | | Guitar World August 2015 | ARMADILLOEDTX00007782 | ARMADILLOEDTX00007784 |
| DTX-2040 | | | | Guitar World January 2017 | ARMADILLOEDTX00007785 | ARMADILLOEDTX00007787 |
| DTX-2041 | | | | Guitar World June 2019 | ARMADILLOEDTX00007788 | ARMADILLOEDTX00007791 |
| DTX-2042 | | | | Guitar World June 2019 with ad for Dean Guitars Select Series | ARMADILLOEDTX00007792 | ARMADILLOEDTX00007794 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2043 | | | | Guitar World March 2016 | ARMADILLOEDTX00007795 | ARMADILLOEDTX00007798 |
| DTX-2044 | | | | Guitar World November 2015 | ARMADILLOEDTX00007799 | ARMADILLOEDTX00007801 |
| DTX-2045 | | | | Guitar World November 2015, includes ad for Dean Guitars Dave Mustaine Collection | ARMADILLOEDTX00007802 | ARMADILLOEDTX00007804 |
| DTX-2046 | | | | Guitar World September 2015 | ARMADILLOEDTX00007805 | ARMADILLOEDTX00007808 |
| DTX-2047 | | | | Musical Merchandise Review March 2019 | ARMADILLOEDTX00007809 | ARMADILLOEDTX00007811 |
| DTX-2048 | | | | Musician's Friend Holiday 2018 | ARMADILLOEDTX00007812 | ARMADILLOEDTX00007815 |
| DTX-2049 | | | | Armadillo invoice number 1526012 | ARMADILLOEDTX00007820 | ARMADILLOEDTX00007820 |
| DTX-2050 | | | | Purchase Order No. 08289ZZJYNG - Armadillo Enterprises | ARMADILLOEDTX00008420 | ARMADILLOEDTX00008421 |
| DTX-2051 | | | | Purchase Order No. 09119ZZQZNX - Armadillo Enterprises | ARMADILLOEDTX00008422 | ARMADILLOEDTX00008423 |
| DTX-2052 | | | | Order Acknowledgement from Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008424 | ARMADILLOEDTX00008424 |
| DTX-2053 | | | | Order Acknowledgement No. 1377482 from Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008425 | ARMADILLOEDTX00008425 |
| DTX-2054 | | | | Order Acknowledgement No. 1377618 from Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008426 | ARMADILLOEDTX00008426 |
| DTX-2055 | | | | Order Acknowledgement No. 1385384 from Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008427 | ARMADILLOEDTX00008427 |
| DTX-2056 | | | | Order Acknowledgement No. 1385794 from Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008428 | ARMADILLOEDTX00008428 |
| DTX-2057 | | | | Email from C. Plaia to J. Puhl regarding purchase order No. 01189ZZDDBI | ARMADILLOEDTX00008429 | ARMADILLOEDTX00008429 |
| DTX-2058 | | | | Purchase Order No. 01189ZZDDBI - Armadillo Distribution Enterprises to Sam Ash | ARMADILLOEDTX00008430 | ARMADILLOEDTX00008431 |
| DTX-2059 | | | | Email from C. Plaia to J. Puhl regarding Purchase Order No. 01229ZZFDGJ | ARMADILLOEDTX00008432 | ARMADILLOEDTX00008432 |
| DTX-2060 | | | | Purchase Order No. 01229ZZFDGJ - Armadillo Distribution Enterprises to Sam Ash Music | ARMADILLOEDTX00008433 | ARMADILLOEDTX00008434 |
| DTX-2061 | | | | Email from C.Plaia to J. Puhl regarding Purchase Order No. 01259ZZGLDX | ARMADILLOEDTX00008435 | ARMADILLOEDTX00008435 |
| DTX-2062 | | | | Armadillo Enterprises Purchase Order No. 01259ZZGLDX | ARMADILLOEDTX00008436 | ARMADILLOEDTX00008437 |
| DTX-2063 | | | | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008438 | ARMADILLOEDTX00008438 |
| DTX-2064 | | | | Dean Guitars on Instagram - Dean V | ARMADILLOEDTX00009627 | ARMADILLOEDTX00009627 |
| DTX-2065 | | | | Dean Guitars on Instagram - Dean V Select Floyd | ARMADILLOEDTX00008439 | ARMADILLOEDTX00008439 |
| DTX-2066 | | | | Dean Guitars on Instagram - Michael Amott Tyrant Tinman | ARMADILLOEDTX00009629 | ARMADILLOEDTX00009629 |
| DTX-2067 | | | | Dean Guitars on Instagram - Select Series | ARMADILLOEDTX00008440 | ARMADILLOEDTX00008440 |
| DTX-2068 | | | | Dean Guitars on Instagram - Michael Amott Signature Tyrant Axe | ARMADILLOEDTX00009630 | ARMADILLOEDTX00009630 |
| DTX-2069 | | | | Dean Guitars on Instagram - Dean V Select Seven String | ARMADILLOEDTX00008444 | ARMADILLOEDTX00008444 |
| DTX-2070 | | | | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008445 | ARMADILLOEDTX00008445 |
| DTX-2071 | | | | Dean Guitars on Instagram - Dean Select Z | ARMADILLOEDTX00008446 | ARMADILLOEDTX00008446 |
| DTX-2072 | | | | Dean Guitars on Instagram - Dean V Floyd Custom | ARMADILLOEDTX00008447 | ARMADILLOEDTX00008447 |
| DTX-2073 | | | | Dean Guitars on Instagram - Dean Z | ARMADILLOEDTX00008448 | ARMADILLOEDTX00008448 |
| DTX-2074 | | | | Dean Guitars on Instagram - Dean 79 Series | ARMADILLOEDTX00009633 | ARMADILLOEDTX00009633 |
| DTX-2075 | | | | Dean Guitars on Instagram - Seven String Dean V Select | ARMADILLOEDTX00008451 | ARMADILLOEDTX00008451 |
| DTX-2076 | | | | Dean Guitars on Instagram - John Connolly playing Dean Z guitar | ARMADILLOEDTX00008452 | ARMADILLOEDTX00008452 |
| DTX-2077 | | | | Dean Guitars on Instagram - Michael Schenker Dean V Line Up | ARMADILLOEDTX00008453 | ARMADILLOEDTX00008453 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-2078 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Tiger Eye | ARMADILLOEDTX00008454 | ARMADILLOEDTX00008454 |
| DTX-2079 | | | | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top | ARMADILLOEDTX00008455 | ARMADILLOEDTX00008455 |
| DTX-2080 | | | | Dean Guitars on Instagram - Birthday post D. Mustaine | ARMADILLOEDTX00009635 | ARMADILLOEDTX00009635 |
| DTX-2081 | | | | Dean Guitars on Instagram - Dean V | ARMADILLOEDTX00008456 | ARMADILLOEDTX00008456 |
| DTX-2082 | | | | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top | ARMADILLOEDTX00008457 | ARMADILLOEDTX00008457 |
| DTX-2083 | | | | Dean Guitars on Instagram - Dean Boca 12 string | ARMADILLOEDTX00008459 | ARMADILLOEDTX00008459 |
| DTX-2084 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic | ARMADILLOEDTX00008461 | ARMADILLOEDTX00008461 |
| DTX-2085 | | | | Dean Guitars on Instagram - Dean V Select Quilt Top | ARMADILLOEDTX00008462 | ARMADILLOEDTX00008462 |
| DTX-2086 | | | | Dean Guitars on Instagram - Eric Peterson playing Dean Z | ARMADILLOEDTX00008464 | ARMADILLOEDTX00008464 |
| DTX-2087 | | | | Dean Guitars on Instagram - Kerry King Custom Dean V | ARMADILLOEDTX00009641 | ARMADILLOEDTX00009641 |
| DTX-2088 | | | | Dean Guitars on Instagram - Kerry King Custom Dean V | ARMADILLOEDTX00009642 | ARMADILLOEDTX00009642 |
| DTX-2089 | | | | Dean Guitars on Instagram - Kerry King Annoucement | ARMADILLOEDTX00009646 | ARMADILLOEDTX00009646 |
| DTX-2090 | | | | Dean Guitars on Instagram - Kerry King with Custom Dean V | ARMADILLOEDTX00009647 | ARMADILLOEDTX00009647 |
| DTX-2091 | | | | Dean Guitars on Instagram - Dean Colt Bigsby | ARMADILLOEDTX00008466 | ARMADILLOEDTX00008466 |
| DTX-2092 | | | | Dean Guitars on Instagram - Dean Modern 24 Select | ARMADILLOEDTX00008467 | ARMADILLOEDTX00008467 |
| DTX-2093 | | | | Dean Guitars on Instagram - Dean V Custom | ARMADILLOEDTX00008468 | ARMADILLOEDTX00008468 |
| DTX-2094 | | | | Dean Guitars on Instagram - Michael Schenker Kaleidoscope Dean V | ARMADILLOEDTX00008469 | ARMADILLOEDTX00008469 |
| DTX-2095 | | | | Dean Guitars on Instagram - Michael Schenker Kaleidoscope Dean V | ARMADILLOEDTX00008470 | ARMADILLOEDTX00008470 |
| DTX-2096 | | | | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009653 | ARMADILLOEDTX00009653 |
| DTX-2097 | | | | Dean Guitars on Instagram - Time Capsule Dean Z, Dean Custom Shop | ARMADILLOEDTX00008472 | ARMADILLOEDTX00008472 |
| DTX-2098 | | | | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009654 | ARMADILLOEDTX00009654 |
| DTX-2099 | | | | Dean Guitars on Instagram - Kerry King | ARMADILLOEDTX00009655 | ARMADILLOEDTX00009655 |
| DTX-2100 | | | | Dean Guitars on Instagram - Dean Modern Series | ARMADILLOEDTX00008473 | ARMADILLOEDTX00008473 |
| DTX-2101 | | | | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008474 | ARMADILLOEDTX00008474 |
| DTX-2102 | | | | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008475 | ARMADILLOEDTX00008475 |
| DTX-2103 | | | | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008476 | ARMADILLOEDTX00008476 |
| DTX-2104 | | | | Dean Guitars on Instagram - Custom Dean V | ARMADILLOEDTX00008477 | ARMADILLOEDTX00008477 |
| DTX-2105 | | | | Dean Guitars on Instagram - Kerry King Limited Edition at Armadillo All Access | ARMADILLOEDTX00009656 | ARMADILLOEDTX00009656 |
| DTX-2106 | | | | Dean Guitars on Instagram - Kerry King Limited Edition | ARMADILLOEDTX00009657 | ARMADILLOEDTX00009657 |
| DTX-2107 | | | | Dean Guitars on Instagram - Kerry King Limited Edition | ARMADILLOEDTX00009658 | ARMADILLOEDTX00009658 |
| DTX-2108 | | | | Dean Guitars on Instagram - Bret Michaels | ARMADILLOEDTX00008480 | ARMADILLOEDTX00008480 |
| DTX-2109 | | | | Dean Guitars on Instagram - Michael Amott Signature Tyrant | ARMADILLOEDTX00009661 | ARMADILLOEDTX00009661 |
| DTX-2110 | | | | Dean Guitars on Instagram - Michael Schenker Dean V Limited | ARMADILLOEDTX00008481 | ARMADILLOEDTX00008481 |
| DTX-2111 | | | | Dean Guitars on Instagram - "#USA Michael Schenker Dean V Limited Red & Black 28/50" | ARMADILLOEDTX00008482 | ARMADILLOEDTX00008482 |
| DTX-2112 | | | | Dean Guitars on Instagram - "Dean V Select Floyd Quilt Top in Trans Brazila #GetYourWings Explore" | ARMADILLOEDTX00009663 | ARMADILLOEDTX00009663 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2113 | | | | Dean Guitars on Instagram - "Dean Z Select Floyd Quilt Top in Ocean Burst" | ARMADILLOEDTX00008485 | ARMADILLOEDTX00008485 |
| DTX-2114 | | | | Dean Guitars on Instagram - All the Dean USAs shined up and ready to go for #DOA2017 | ARMADILLOEDTX00009666 | ARMADILLOEDTX00009666 |
| DTX-2115 | | | | Dean Guitars on Instagram - USA@davemustaine StradiVMNT | ARMADILLOEDTX00009667 | ARMADILLOEDTX00009667 |
| DTX-2116 | | | | Dean Guitars on Instagram - #USA Time Capsule Dean V - Trans Cherryburst | ARMADILLOEDTX00008487 | ARMADILLOEDTX00008487 |
| DTX-2117 | | | | Dean Guitars on Instagram - #USA Time Capsule Dean Z - Trans Cherryburst | ARMADILLOEDTX00008488 | ARMADILLOEDTX00008488 |
| DTX-2118 | | | | Dean Guitars on Instagram - #USA@DaveMustaine VMNT Holy Grail | ARMADILLOEDTX00009668 | ARMADILLOEDTX00009668 |
| DTX-2119 | | | | Dean Guitars on Instagram - #Repost @jj_musicphotos | ARMADILLOEDTX00008489 | ARMADILLOEDTX00008489 |
| DTX-2120 | | | | Dean Guitars on Instagram - #Repost @saschagerstner | ARMADILLOEDTX00008490 | ARMADILLOEDTX00008490 |
| DTX-2121 | | | | Dean Guitars on Instagram - Yellow from @pellanderz will soon be getting his new guitars. | ARMADILLOEDTX00009670 | ARMADILLOEDTX00009670 |
| DTX-2122 | | | | Dean Guitars on Instagram - Yellow from @pellanderz will soon be getting his new guitars. | ARMADILLOEDTX00009671 | ARMADILLOEDTX00009671 |
| DTX-2123 | | | | Dean Guitars on Instagram - #Repost@tmexp | ARMADILLOEDTX00009673 | ARMADILLOEDTX00009673 |
| DTX-2124 | | | | Dean Guitars on Instagram - #USA@DaveMustaine VMNT SVB Ltd Run 50 PC | ARMADILLOEDTX00009674 | ARMADILLOEDTX00009674 |
| DTX-2125 | | | | Dean Guitars on Instagram - CUSTOM AIRBRUSH USA DEAN Z | ARMADILLOEDTX00008492 | ARMADILLOEDTX00008492 |
| DTX-2126 | | | | Dean Guitars on Instagram - USA Dean Z Floyd - Custom Airbrush | ARMADILLOEDTX00008493 | ARMADILLOEDTX00008493 |
| DTX-2127 | | | | Dean Guitars on Instagram - #NAMMShow | ARMADILLOEDTX00008494 | ARMADILLOEDTX00008494 |
| DTX-2128 | | | | Dean Guitars on Instagram - @hellyeahband signings from 2pm-3pm, Saturday & Sunday at booth 207AB! | ARMADILLOEDTX00008495 | ARMADILLOEDTX00008495 |
| DTX-2129 | | | | Dean Guitars on Instagram - NAMM has begun! | ARMADILLOEDTX00008496 | ARMADILLOEDTX00008496 |
| DTX-2130 | | | | Dean Guitars on Instagram - DEAN ARTIST LAURA WILDE here today in the #Dean showroom | ARMADILLOEDTX00008497 | ARMADILLOEDTX00008497 |
| DTX-2131 | | | | Dean Guitars on Instagram - Dean V Dave Mustaine Rust in Peace w/Case | ARMADILLOEDTX00009678 | ARMADILLOEDTX00009678 |
| DTX-2132 | | | | Dean Guitars on Instagram - Dean USA Dean Z Airbrush - NAMM Show 2017 Get Your Wings | ARMADILLOEDTX00008498 | ARMADILLOEDTX00008498 |
| DTX-2133 | | | | Dean Guitars on Instagram - Michael Schenker Fest Red Black White Get Your Wings | ARMADILLOEDTX00008499 | ARMADILLOEDTX00008499 |
| DTX-2134 | | | | Dean Guitars on Instagram - @DaveMustaine VMNT Holy Grail Ltd 33 Pc | ARMADILLOEDTX00009681 | ARMADILLOEDTX00009681 |
| DTX-2135 | | | | Dean Guitars on Instagram - 3USA Electrics Artist Series Get Your Wings | ARMADILLOEDTX00008500 | ARMADILLOEDTX00008500 |
| DTX-2136 | | | | Dean Guitars on Instagram - Dean V Dave Mustaine Killing Is My Business Get Your Wings | ARMADILLOEDTX00009682 | ARMADILLOEDTX00009682 |
| DTX-2137 | | | | Dean Guitars on Instagram - #USA Dean V Floyd Airbrush NAMM 2018 | ARMADILLOEDTX00008501 | ARMADILLOEDTX00008501 |
| DTX-2138 | | | | Dean Guitars on Instagram - USA Michael Schenker Yin Yang - Get Your Wings | ARMADILLOEDTX00008502 | ARMADILLOEDTX00008502 |
| DTX-2139 | | | | Dean Guitars on Instagram - Dean #USA Dave Mustaine VMNT in Silverburst Get Your Wings | ARMADILLOEDTX00009683 | ARMADILLOEDTX00009683 |
| DTX-2140 | | | | Dean Guitars on Instagram - Dean USA Dean V Floyd w/Custom Airbrush NAMM 2018 Get Your Wings | ARMADILLOEDTX00009684 | ARMADILLOEDTX00009684 |
| DTX-2141 | | | | Dean Guitars on Instagram - Folks loved it & it's always a good time seeing #MichaelSchenker | ARMADILLOEDTX00008503 | ARMADILLOEDTX00008503 |
| DTX-2142 | | | | Dean Guitars on Instagram - Dean #USA V 1977 Trans Cherryburst Limited Run 35 PC Make it Yours | ARMADILLOEDTX00008504 | ARMADILLOEDTX00008504 |
| DTX-2143 | | | | Dean Guitars on Instagram - Dean V Dave Mustaine Flame Top Floyd in Trans Black Get Your Wings | ARMADILLOEDTX00009686 | ARMADILLOEDTX00009686 |
| DTX-2144 | | | | Dean Guitars on Instagram - It's always a good time spending time with Signature artist Michael Schenker. | ARMADILLOEDTX00008505 | ARMADILLOEDTX00008505 |
| DTX-2145 | | | | Dean Guitars on Instagram - Dean Michael Amott Tyrant X Splatter | ARMADILLOEDTX00009687 | ARMADILLOEDTX00009687 |
| DTX-2146 | | | | Dean Guitars on Instagram - Dean USA Tim Capsule Dean V in Trans Blackburst Get Your Wings | ARMADILLOEDTX00008506 | ARMADILLOEDTX00008506 |
| DTX-2147 | | | | Dean Guitars on Instagram - Dean USA Dave Mustaine Korina TAM w/Case Get Your Wings | ARMADILLOEDTX00009689 | ARMADILLOEDTX00009689 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2148 | | | | Dean Guitars on Instagram - USA @DaveMustaine Series VMNT Get Your Wings | ARMADILLOEDTX00009690 | ARMADILLOEDTX00009690 |
| DTX-2149 | | | | Dean Guitars on Instagram - Dean #USA Series Get Your Wings | ARMADILLOEDTX00008507 | ARMADILLOEDTX00008507 |
| DTX-2150 | | | | Dean Guitars on Instagram - Dean #USA Series Get Your Wings | ARMADILLOEDTX00008508 | ARMADILLOEDTX00008508 |
| DTX-2151 | | | | Dean Guitars on Instagram - Dean V Dave Mustaine Killing Is My Business Get Your Wings | ARMADILLOEDTX00009691 | ARMADILLOEDTX00009691 |
| DTX-2152 | | | | Dean Guitars on Instagram - Dean @michael ammott Series | ARMADILLOEDTX00009692 | ARMADILLOEDTX00009692 |
| DTX-2153 | | | | Dean Guitars on Instagram - #Repost from @christianmartucci | ARMADILLOEDTX00009693 | ARMADILLOEDTX00009693 |
| DTX-2154 | | | | Dean Guitars on Instagram - #Repost from @christianmartucci | ARMADILLOEDTX00009695 | ARMADILLOEDTX00009695 |
| DTX-2155 | | | | Dean Guitars on Instagram - Happy Birthday @christianmartucci | ARMADILLOEDTX00008509 | ARMADILLOEDTX00008509 |
| DTX-2156 | | | | Dean Guitars on Instagram - Dean Artist John Connolly @jmc7d & @sevendustofficial have tour dates locked & ready to get going starting in September! | ARMADILLOEDTX00008510 | ARMADILLOEDTX00008510 |
| DTX-2157 | | | | Dean Guitars on Instagram - David French & Art Alexakis of @everclear rocking their Dean USA Custom Dean Vs last night in NYC | ARMADILLOEDTX00008511 | ARMADILLOEDTX00008511 |
| DTX-2158 | | | | Dean Guitars on Instagram - Bass with all the attitude. | ARMADILLOEDTX00009697 | ARMADILLOEDTX00009697 |
| DTX-2159 | | | | Dean Guitars on Instagram - Eric Peterson crushing it on stage live in Orlando with @testamentofficial | ARMADILLOEDTX00008512 | ARMADILLOEDTX00008512 |
| DTX-2160 | | | | Dean Guitars on Instagram - Dean USA Dave Mustaine VMNT SVB Ltd Run 50 - Specs. | ARMADILLOEDTX00009698 | ARMADILLOEDTX00009698 |
| DTX-2161 | | | | Dean Guitars on Instagram - Art Alexakis from @everclear tells a touching and tough story from his childhood and shares some experiences of which he reflects through his new music. | ARMADILLOEDTX00008514 | ARMADILLOEDTX00008514 |
| DTX-2162 | | | | Dean Guitars on Instagram - Dean V Dave Mustaine StradiVMNT CBK w/Case Get Your Wings | ARMADILLOEDTX00009699 | ARMADILLOEDTX00009699 |
| DTX-2163 | | | | Dean Guitars on Instagram - Dean USA Time Capsule Dean V - Specs | ARMADILLOEDTX00008515 | ARMADILLOEDTX00008515 |
| DTX-2164 | | | | Dean Guitars on Instagram - Got #Texas? Dean artist @kyngeddie & @kyngband will be in #Dallas tonight & Houston on Sunday. | ARMADILLOEDTX00008516 | ARMADILLOEDTX00008516 |
| DTX-2165 | | | | Dean Guitars on Instagram - Celebrate 35 Years of @Megadeth with the Dean @DaveMustaine Series - Get Your Wings | ARMADILLOEDTX00009700 | ARMADILLOEDTX00009700 |
| DTX-2166 | | | | Dean Guitars on Instagram - The @davemustaine Zero Punk - Sounds agreesive as it looks. | ARMADILLOEDTX00009701 | ARMADILLOEDTX00009701 |
| DTX-2167 | | | | Dean Guitars on Instagram - @michael_ammott Tyrant X Splatter Specs. | ARMADILLOEDTX00009702 | ARMADILLOEDTX00009702 |
| DTX-2168 | | | | Dean Guitars on Instagram - @christianmartucci rocking his Dean V under the big lights in Spain. | ARMADILLOEDTX00008517 | ARMADILLOEDTX00008517 |
| DTX-2169 | | | | Dean Guitars on Instagram - Celebrate 35 Years of Megadeth with the Dean Mustaine Series | ARMADILLOEDTX00009703 | ARMADILLOEDTX00009703 |
| DTX-2170 | | | | Dean Guitars on Instagram - AXS Series - The Dean AXS series is an affordable suite of steel-string acoustics with full sound and some amazing looking wood. | ARMADILLOEDTX00008518 | ARMADILLOEDTX00008518 |
| DTX-2171 | | | | Dean Guitars on Instagram - Action shots from @justcallmebenji of @deadgirlsacademy rocking the painted Dean V yesterday. | ARMADILLOEDTX00008519 | ARMADILLOEDTX00008519 |
| DTX-2172 | | | | Dean Guitars on Instagram - DOA members checking out the @davemustaine guitars & @megadeth display. | ARMADILLOEDTX00009704 | ARMADILLOEDTX00009704 |
| DTX-2173 | | | | Dean Guitars on Instagram - USA @DaveMustaine Series VMNT - Get Your Wings. | ARMADILLOEDTX00009705 | ARMADILLOEDTX00009705 |
| DTX-2174 | | | | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @michael_Amott | ARMADILLOEDTX00009706 | ARMADILLOEDTX00009706 |
| DTX-2175 | | | | Dean Guitars on Instagram - Kicking off the week with some Dean V shred action. | ARMADILLOEDTX00008520 | ARMADILLOEDTX00008520 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2176 | | | | Dean Guitars on Instagram - Who remembers seeing this #USA Dean V Custom Quilt Top at NAMM 2017? | ARMADILLOEDTX00008521 | ARMADILLOEDTX00008521 |
| DTX-2177 | | | | Dean Guitars on Instagram - Dean Tracii Guns V Floyd in Black Satin - Get Your Wings | ARMADILLOEDTX00008522 | ARMADILLOEDTX00008522 |
| DTX-2178 | | | | Dean Guitars on Instagram - Dean Karl Sanders "The Black V' in Trans Black featuring a unique deep-scalloped pau ferro fingerboard. | ARMADILLOEDTX00008523 | ARMADILLOEDTX00008523 |
| DTX-2179 | | | | Dean Guitars on Instagram - Dean Artist @christianmartucci rocking his new #USA Dean V on the road with @stonesour | ARMADILLOEDTX00008524 | ARMADILLOEDTX00008524 |
| DTX-2180 | | | | Dean Guitars on Instagram - Dean Artist @christianmartucci rocking his new #USA Dean V on the road with @stonesour | ARMADILLOEDTX00008525 | ARMADILLOEDTX00008525 |
| DTX-2181 | | | | Dean Guitars on Instagram - USA @DaveMustaine VMNT Angel of Deth - Get Your Wings | ARMADILLOEDTX00009707 | ARMADILLOEDTX00009707 |
| DTX-2182 | | | | Dean Guitars on Instagram - USA John Entwistle Spider Redwood Ltd Run 25 | ARMADILLOEDTX00008526 | ARMADILLOEDTX00008526 |
| DTX-2183 | | | | Dean Guitars on Instagram - Dean Zero @DaveMustaine Dystopia - Get Your Wings | ARMADILLOEDTX00009708 | ARMADILLOEDTX00009708 |
| DTX-2184 | | | | Dean Guitars on Instagram - @christianmartucci rocking his Dean V on tour. | ARMADILLOEDTX00008527 | ARMADILLOEDTX00008527 |
| DTX-2185 | | | | Dean Guitars on Instagram - Dean V @DaveMustaine Terminated - Get Your Wings | ARMADILLOEDTX00009709 | ARMADILLOEDTX00009709 |
| DTX-2186 | | | | Dean Guitars on Instagram - Say Hello to the Dean girls and pick up a wrist at the Dean booth! | ARMADILLOEDTX00009710 | ARMADILLOEDTX00009710 |
| DTX-2187 | | | | Dean Guitars on Instagram - Say Hello to the Dean girls and pick up a wrist at the Dean booth! | ARMADILLOEDTX00008528 | ARMADILLOEDTX00008528 |
| DTX-2188 | | | | Dean Guitars on Instagram - We had an excellent photoshoot last week with Dean Signature Artist @DaveMustaine for the December issue of @guitarworldmagazine | ARMADILLOEDTX00009711 | ARMADILLOEDTX00009711 |
| DTX-2189 | | | | Dean Guitars on Instagram - Eric Peterson Old Skull V w/Case - Make It Yours. | ARMADILLOEDTX00008529 | ARMADILLOEDTX00008529 |
| DTX-2190 | | | | Dean Guitars on Instagram - Dean V 79 Flame Top Trans Brazilia - Get Your Wings. | ARMADILLOEDTX00008530 | ARMADILLOEDTX00008530 |
| DTX-2191 | | | | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @davemustaine! | ARMADILLOEDTX00009715 | ARMADILLOEDTX00009715 |
| DTX-2192 | | | | Dean Guitars on Instagram - #USA Z Floyd - Custom Airbrush. | ARMADILLOEDTX00008531 | ARMADILLOEDTX00008531 |
| DTX-2193 | | | | Dean Guitars on Instagram - Name that guitar #tbt | ARMADILLOEDTX00009716 | ARMADILLOEDTX00009716 |
| DTX-2194 | | | | Dean Guitars on Instagram - Dean Signature Artist @jmc7d right before the #VinniePaulTribute | ARMADILLOEDTX00008532 | ARMADILLOEDTX00008532 |
| DTX-2195 | | | | Dean Guitars on Instagram - You can expect to find the Spider Bass Redwood Burl among other new guitars at @thenammshow #NAMMShow | ARMADILLOEDTX00008533 | ARMADILLOEDTX00008533 |
| DTX-2196 | | | | Dean Guitars on Instagram - #USA@DaveMustaine VMNT Holy Grail | ARMADILLOEDTX00009717 | ARMADILLOEDTX00009717 |
| DTX-2197 | | | | Dean Guitars on Instagram - DEAN #guitarists @chuckwepfer and @ryankiefer_btm bringing the hear with @blacktopmojo at #RockAllegiance on Saturday | ARMADILLOEDTX00008534 | ARMADILLOEDTX00008534 |
| DTX-2198 | | | | Dean Guitars on Instagram - Dean USA Michael Schenker Red/Black Ltd Run 50 Pc | ARMADILLOEDTX00008535 | ARMADILLOEDTX00008535 |
| DTX-2199 | | | | Dean Guitars on Instagram - If you're serious about building your Dream Dean, our USA Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008536 | ARMADILLOEDTX00008536 |
| DTX-2200 | | | | Dean Guitars on Instagram - 1977 Dean V. A true American classic axe #FlashbackFriday | ARMADILLOEDTX00008537 | ARMADILLOEDTX00008537 |
| DTX-2201 | | | | Dean Guitars on Instagram - #NAMMShow booth sneak peak | ARMADILLOEDTX00008538 | ARMADILLOEDTX00008538 |
| DTX-2202 | | | | Dean Guitars on Instagram - Dean USA @DaveMustaine Zero Korina #GetYourWings | ARMADILLOEDTX00009720 | ARMADILLOEDTX00009720 |
| DTX-2203 | | | | Dean Guitars on Instagram - Dean #USA@DaveMustaine Signanature VMNT Holy Grail is constructed from the finest of materials, including 24K Gold Leaf. | ARMADILLOEDTX00009721 | ARMADILLOEDTX00009721 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2204 | | | | Dean Guitars on Instagram - Dean USA @DaveMustaine Mustaine VMNT Angel of Deth - Make it Yours | ARMADILLOEDTX00009722 | ARMADILLOEDTX00009722 |
| DTX-2205 | | | | Dean Guitars on Instagram - Major Harold Overton, just back from Afghanistan to pick up his custom one off John Entwistle bass in military green. | ARMADILLOEDTX00008539 | ARMADILLOEDTX00008539 |
| DTX-2206 | | | | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist #Michael Schenker | ARMADILLOEDTX00008540 | ARMADILLOEDTX00008540 |
| DTX-2207 | | | | Dean Guitars on Instagram - One of the coolest takeaways from @tmexp is seeing young players pull up a seat and take their favorite guitars for a test drive | ARMADILLOEDTX00009723 | ARMADILLOEDTX00009723 |
| DTX-2208 | | | | Dean Guitars on Instagram - Dean Guitars product manager showcasing the Dean @DaveMustaine Korina | ARMADILLOEDTX00009724 | ARMADILLOEDTX00009724 |
| DTX-2209 | | | | Dean Guitars on Instagram - Dean V @DaveMustaine StradiVMNT CBK w/case - Get Your Wings | ARMADILLOEDTX00009725 | ARMADILLOEDTX00009725 |
| DTX-2210 | | | | Dean Guitars on Instagram - Happy Halloween. Which October 31st song is favorite? | ARMADILLOEDTX00008541 | ARMADILLOEDTX00008541 |
| DTX-2211 | | | | Dean Guitars on Instagram - Dean #USA @DaveMustaine VMNT Korina Ltd - #GetYourWings | ARMADILLOEDTX00009727 | ARMADILLOEDTX00009727 |
| DTX-2212 | | | | Dean Guitars on Instagram - Check out the Dean #USA Active Inventory! In-stock and ready-to-rock from Dean USA! #GetYourWings | ARMADILLOEDTX00008542 | ARMADILLOEDTX00008542 |
| DTX-2213 | | | | Dean Guitars on Instagram - Own an American Classic: https://deanguitars.com/americanclassics | ARMADILLOEDTX00008543 | ARMADILLOEDTX00008543 |
| DTX-2214 | | | | Dean Guitars on Instagram - Rock the boat. Who's ready for 4 days of @7000tons of Metal at sea? | ARMADILLOEDTX00008544 | ARMADILLOEDTX00008544 |
| DTX-2215 | | | | Dean Guitars on Instagram - Celebrate 35 years of Megadeth with the Dean @DaveMustaine Series | ARMADILLOEDTX00009729 | ARMADILLOEDTX00009729 |
| DTX-2216 | | | | Dean Guitars on Instagram - With over 40+ years of trusted service, you'll find the quality you're looking for from our Master Craftsmen in the Dean USA Custom Shop. | ARMADILLOEDTX00008545 | ARMADILLOEDTX00008545 |
| DTX-2217 | | | | Dean Guitars on Instagram - The Dean 79 Series brings back some of the best features of the early days of Dean. They sound fabulous on everything from blues to classic rock to metal. As you'll discover, they are truly a joy to play. #GetYourWings | ARMADILLOEDTX00008546 | ARMADILLOEDTX00008546 |
| DTX-2218 | | | | Dean Guitars on Instagram - Dean V @DaveMustaine Limited TBL w/Case - https://deanguitars.com/transblue | ARMADILLOEDTX00009731 | ARMADILLOEDTX00009731 |
| DTX-2219 | | | | Dean Guitars on Instagram - If you're serious about building your Dream Dean, our USA Custom Shop is serious about taking care of you! #GetYourWings | ARMADILLOEDTX00008547 | ARMADILLOEDTX00008547 |
| DTX-2220 | | | | Dean Guitars on Instagram - Dean Karl Sanders "The Black V"" in Trans Black featuring a unique deep-scalloped pau ferro fingerboard | ARMADILLOEDTX00008548 | ARMADILLOEDTX00008548 |
| DTX-2221 | | | | Dean Guitars on Instagram - Check out Dean Signature Artist @ericpetersonofficial tomorrow at @totalmusicsourc, 6pm. You are not gonna want to miss this show! | ARMADILLOEDTX00008549 | ARMADILLOEDTX00008549 |
| DTX-2222 | | | | Dean Guitars on Instagram - Celebrate 35 Years of Megadeth with the Dean @DaveMustaine Series #GetYourWings | ARMADILLOEDTX00009732 | ARMADILLOEDTX00009732 |
| DTX-2223 | | | | Dean Guitars on Instagram - Dean Eric Peterson Old Skull V #GetYourWings | ARMADILLOEDTX00008550 | ARMADILLOEDTX00008550 |
| DTX-2224 | | | | Dean Guitars on Instagram - Celebrate over 40 Years of Excellence with the Dean 40th tee! Add it to your collection and be eligible to WIN a Dean USA! #getyourwings | ARMADILLOEDTX00008551 | ARMADILLOEDTX00008551 |
| DTX-2225 | | | | Dean Guitars on Instagram - Dean #USA @DaveMustaine VMNT Korina Ltd - #GetYourWings | ARMADILLOEDTX00009733 | ARMADILLOEDTX00009733 |
| DTX-2226 | | | | Dean Guitars on Instagram - Dean Eric Peterson Old Skull Dean V #GetYourWings | ARMADILLOEDTX00008552 | ARMADILLOEDTX00008552 |
| DTX-2227 | | | | Dean Guitars on Instagram - Dean AXS Exotic Cutaway A/E Spalt #GetYourWings | ARMADILLOEDTX00008553 | ARMADILLOEDTX00008553 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2228 | | | | Dean Guitars on Instagram - ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008554 | ARMADILLOEDTX00008554 |
| DTX-2229 | | | | Dean Guitars on Instagram - USA @DaveMustaine VMNT Angel of Deth #GetYourWings | ARMADILLOEDTX00009734 | ARMADILLOEDTX00009734 |
| DTX-2230 | | | | Dean Guitars on Instagram - Dean Michael Schenker Fest Dean V Red Blk White | ARMADILLOEDTX00008555 | ARMADILLOEDTX00008555 |
| DTX-2231 | | | | Dean Guitars on Instagram - Dean Tracii Guns Dean V Floyd in Black Satin #GetYourWings | ARMADILLOEDTX00008556 | ARMADILLOEDTX00008556 |
| DTX-2232 | | | | Dean Guitars on Instagram - Dean V @DaveMustaine StradiVMNT CBKw/Case - Get Your Wings | ARMADILLOEDTX00009735 | ARMADILLOEDTX00009735 |
| DTX-2233 | | | | Dean Guitars on Instagram - #Dean Eric Peterson Old Skull Dean V w/Case #GetYourWings | ARMADILLOEDTX00008558 | ARMADILLOEDTX00008558 |
| DTX-2234 | | | | Dean Guitars on Instagram - TONIGHT...Catch Dean artist @karlsandersnile & Nile at @therit zybor! | ARMADILLOEDTX00008559 | ARMADILLOEDTX00008559 |
| DTX-2235 | | | | Dean Guitars on Instagram - TONIGHT... Catch Dean artist Derek Tailer & the #Overkill at @theritzybor | ARMADILLOEDTX00008560 | ARMADILLOEDTX00008560 |
| DTX-2236 | | | | Dean Guitars on Instagram - #Repost @michael_amott | ARMADILLOEDTX00009737 | ARMADILLOEDTX00009737 |
| DTX-2237 | | | | Dean Guitars on Instagram - Dean V @DaveMustaine Rust In Peace - A Legendary Guitar for Legends in the Making | ARMADILLOEDTX00009738 | ARMADILLOEDTX00009738 |
| DTX-2238 | | | | Dean Guitars on Instagram - Dean Artist Eric 13 with @combichrist | ARMADILLOEDTX00008562 | ARMADILLOEDTX00008562 |
| DTX-2239 | | | | Dean Guitars on Instagram - Dean Signatures Artist @enterthedragonlord & @testamentofficial live at @theritzybor | ARMADILLOEDTX00008563 | ARMADILLOEDTX00008563 |
| DTX-2240 | | | | Dean Guitars on Instagram - #PracticeWhatYouPreach w/ALL NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00009739 | ARMADILLOEDTX00009739 |
| DTX-2241 | | | | Dean Guitars on Instagram - Dean V Select Quilt Top Trans Black | ARMADILLOEDTX00008564 | ARMADILLOEDTX00008564 |
| DTX-2242 | | | | Dean Guitars on Instagram - Dean Z Select in Classic Black | ARMADILLOEDTX00008565 | ARMADILLOEDTX00008565 |
| DTX-2243 | | | | Dean Guitars on Instagram - Dean Artist @Kyngeddie & @kyngband rocked it at @welometorickville today. Eddie played the Grand Sport | ARMADILLOEDTX00008566 | ARMADILLOEDTX00008566 |
| DTX-2244 | | | | Dean Guitars on Instagram - We are excited to be partnering again with one of the best rock stations in Florida, @1011wjrr-The Rock Station this Saturday for their 24th #EarthdayBirthday | ARMADILLOEDTX00008567 | ARMADILLOEDTX00008567 |
| DTX-2245 | | | | Dean Guitars on Instagram - Dean Signature Artist, @jmc7d, rocking out at @1011wjrr's 24th #earthdaybirthday show | ARMADILLOEDTX00008568 | ARMADILLOEDTX00008568 |
| DTX-2246 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black | ARMADILLOEDTX00008569 | ARMADILLOEDTX00008569 |
| DTX-2247 | | | | Dean Guitars on Instagram - See the ALL NEW Dean USA Patent Pending Dean V Flame Top in Trans Cherryburst | ARMADILLOEDTX00009742 | ARMADILLOEDTX00009742 |
| DTX-2248 | | | | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top in Trans Brazillia | ARMADILLOEDTX00008570 | ARMADILLOEDTX00008570 |
| DTX-2249 | | | | Dean Guitars on Instagram - Djent fans & Seven String enthusiasts unite for All New for 2019 Dean V Select String in Classic Black | ARMADILLOEDTX00008571 | ARMADILLOEDTX00008571 |
| DTX-2250 | | | | Dean Guitars on Instagram - ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008572 | ARMADILLOEDTX00008572 |
| DTX-2251 | | | | Dean Guitars on Instagram - Seven String guitar fans to be sure to check our the New for 2019 Dean V Select String in Classic Black | ARMADILLOEDTX00008573 | ARMADILLOEDTX00008573 |
| DTX-2252 | | | | Dean Guitars on Instagram - ATTENTION GUITARIST! If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008574 | ARMADILLOEDTX00008574 |
| DTX-2253 | | | | Dean Guitars on Instagram - Check Out the ML Select Floyd Quilt Top Trans Brazillia in action | ARMADILLOEDTX00009743 | ARMADILLOEDTX00009743 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2254 | | | | Dean Guitars on Instagram - Dean Morgan 24 Select Flame | ARMADILLOEDTX00008575 | ARMADILLOEDTX00008575 |
| DTX-2255 | | | | Dean Guitars on Instagram - Vic Fuentes with @PierceTheVeil rocking a beautiful @DaveMustaine VMNT on stage | ARMADILLOEDTX00009744 | ARMADILLOEDTX00009744 |
| DTX-2256 | | | | Dean Guitars on Instagram - #TakeNoPrisoners with the Dean V @DaveMustaine Rust In Peace | ARMADILLOEDTX00009746 | ARMADILLOEDTX00009746 |
| DTX-2257 | | | | Dean Guitars on Instagram - Michael Amott Tyrant Tinman | ARMADILLOEDTX00009747 | ARMADILLOEDTX00009747 |
| DTX-2258 | | | | Dean Guitars on Instagram - Check out the Cadi Select Quilt Top Glass Natural in action | ARMADILLOEDTX00009748 | ARMADILLOEDTX00009748 |
| DTX-2259 | | | | Dean Guitars on Instagram - USA Christian Martucci Dean V in Vintage White | ARMADILLOEDTX00008577 | ARMADILLOEDTX00008577 |
| DTX-2260 | | | | Dean Guitars on Instagram - #USA Michael Schenker Dean V Flames | ARMADILLOEDTX00008578 | ARMADILLOEDTX00008578 |
| DTX-2261 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black #GetYourWings | ARMADILLOEDTX00008579 | ARMADILLOEDTX00008579 |
| DTX-2262 | | | | Dean Guitars on Instagram - Dean Michael Schenker Custom Flames w/Case #GetYourWings | ARMADILLOEDTX00008580 | ARMADILLOEDTX00008580 |
| DTX-2263 | | | | Dean Guitars on Instagram - #Repost @tmexp...Kyng Rocks!!! | ARMADILLOEDTX00008581 | ARMADILLOEDTX00008581 |
| DTX-2264 | | | | Dean Guitars on Instagram - #USA Christian Martucci Custom Dean V in Trans Purple, make for Dean Signature Artist | ARMADILLOEDTX00008582 | ARMADILLOEDTX00008582 |
| DTX-2265 | | | | Dean Guitars on Instagram - #WoW - See the ALL NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008583 | ARMADILLOEDTX00008583 |
| DTX-2266 | | | | Dean Guitars on Instagram - See the All NEW for 2019 Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008587 | ARMADILLOEDTX00008587 |
| DTX-2267 | | | | Dean Guitars on Instagram - Eric Peterson with Dean Z | ARMADILLOEDTX00008588 | ARMADILLOEDTX00008588 |
| DTX-2268 | | | | Dean Guitars on Instagram - Happy #Easter! From all of us at Dean Guitars & remember to rock | ARMADILLOEDTX00008589 | ARMADILLOEDTX00008589 |
| DTX-2269 | | | | Dean Guitars on Instagram - Dean V Select Floyd Quilt Top in Trans Brazila | ARMADILLOEDTX00008590 | ARMADILLOEDTX00008590 |
| DTX-2270 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Classic Black | ARMADILLOEDTX00008591 | ARMADILLOEDTX00008591 |
| DTX-2271 | | | | Dean Guitars on Instagram - Dean Guitars CEO Evan Rubinson with graphic artist @itsronzworld | ARMADILLOEDTX00009756 | ARMADILLOEDTX00009756 |
| DTX-2272 | | | | Dean Guitars on Instagram - TOMORROW: Dean Artist @kyngeddie & @kyngband will take the Blackcraft stage | ARMADILLOEDTX00008592 | ARMADILLOEDTX00008592 |
| DTX-2273 | | | | Dean Guitars on Instagram - One last good-bye to this beautiful #USA Time Capsule Dean V Trans Brazilia | ARMADILLOEDTX00008593 | ARMADILLOEDTX00008593 |
| DTX-2274 | | | | Dean Guitars on Instagram - Soon to be added to inventory, we have a #USA Custom Dean V Buckeye Burl! Who could rock this axe? | ARMADILLOEDTX00008595 | ARMADILLOEDTX00008595 |
| DTX-2275 | | | | Dean Guitars on Instagram - Dean Z Select Floyd Quilt Top in Ocean Burst #GetYourWings | ARMADILLOEDTX00008596 | ARMADILLOEDTX00008596 |
| DTX-2276 | | | | Dean Guitars on Instagram - Dean Eric Peterson Dean Z Floyd in Classic Black | ARMADILLOEDTX00008598 | ARMADILLOEDTX00008598 |
| DTX-2277 | | | | Dean Guitars on Instagram - Dean V Select Quilt Top Trans Black | ARMADILLOEDTX00008599 | ARMADILLOEDTX00008599 |
| DTX-2278 | | | | Dean Guitars on Instagram - #MayTheForceBeWithYou | ARMADILLOEDTX00008600 | ARMADILLOEDTX00008600 |
| DTX-2279 | | | | Dean Guitars on Instagram - #TakeNoPrisoners with the Dean V Dave Mustaine Rust in Peace | ARMADILLOEDTX00009760 | ARMADILLOEDTX00009760 |
| DTX-2280 | | | | Dean Guitars on Instagram - #Repost @afflictionclothing | ARMADILLOEDTX00008601 | ARMADILLOEDTX00008601 |
| DTX-2281 | | | | Dean Guitars on Instagram - Dean USA Dean V Standard w/PG Glass Natural | ARMADILLOEDTX00008602 | ARMADILLOEDTX00008602 |
| DTX-2282 | | | | Dean Guitars on Instagram - Name that guitar #tbt | ARMADILLOEDTX00009762 | ARMADILLOEDTX00009762 |
| DTX-2283 | | | | Dean Guitars on Instagram - Some Dean Gran Sport action from Dean Artist @kyngeddie | ARMADILLOEDTX00008603 | ARMADILLOEDTX00008603 |
| DTX-2284 | | | | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist @davemustaine! | ARMADILLOEDTX00009764 | ARMADILLOEDTX00009764 |
| DTX-2285 | | | | Dean Guitars on Instagram - Dean Artist John Connolly @jmc7d, guitarist for @sevendustofficial on his Dean Z | ARMADILLOEDTX00008605 | ARMADILLOEDTX00008605 |
| DTX-2286 | | | | Dean Guitars on Instagram - Christian Martucci Dean V in Vintage White | ARMADILLOEDTX00009767 | ARMADILLOEDTX00009767 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2287 | | | | Dean Guitars on Instagram - Happy Birthday to Dean Signature Artist Karl Sanders | ARMADILLOEDTX00008606 | ARMADILLOEDTX00008606 |
| DTX-2288 | | | | Dean Guitars on Instagram - Dean Z Select Floyd Quilt Top in Ocean Burst #GetYourWings | ARMADILLOEDTX00008607 | ARMADILLOEDTX00008607 |
| DTX-2289 | | | | Dean Guitars on Instagram - Today for #DealerAppreciationMonth we're giving a shout out to our friends at @themusiczoo | ARMADILLOEDTX00009775 | ARMADILLOEDTX00009775 |
| DTX-2290 | | | | Dean Guitars on Instagram - Dean Modern 24 Select Floyd Tiger Eye #GetYourWings | ARMADILLOEDTX00008608 | ARMADILLOEDTX00008608 |
| DTX-2291 | | | | Dean Guitars on Instagram - Today for #DealerAppreciationMonth we're giving a shout out to our friends at Speno Music Inc | ARMADILLOEDTX00008609 | ARMADILLOEDTX00008609 |
| DTX-2292 | | | | Dean Guitars on Instagram - Seven String guitar fans be sure to check out the New for 2019 Dean V Select 7 String in Classic Black | ARMADILLOEDTX00009778 | ARMADILLOEDTX00009778 |
| DTX-2293 | | | | Dean Guitars on Instagram - Dean Artist Christian Brady with his Dean Z! | ARMADILLOEDTX00008611 | ARMADILLOEDTX00008611 |
| DTX-2294 | | | | Dean Guitars on Instagram - Michael Schenker Dean V Line up. #GetYourWings | ARMADILLOEDTX00009779 | ARMADILLOEDTX00009779 |
| DTX-2295 | | | | Dean Guitars on Instagram -The 19s are coming... More updates on new for 2019 Deans coming soon | ARMADILLOEDTX00008612 | ARMADILLOEDTX00008612 |
| DTX-2296 | | | | Dean Guitars on Instagram -ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008613 | ARMADILLOEDTX00008613 |
| DTX-2297 | | | | Dean Guitars on Instagram -ATTENTION GUITARIST: If you're serious about building a Custom Guitar or Bass, our Custom Shop is serious about taking care of you! | ARMADILLOEDTX00008614 | ARMADILLOEDTX00008614 |
| DTX-2298 | | | | Dean Guitars on Instagram -#Dean Eric Peterson Old Skull Dean V w/Case #GetYourWings | ARMADILLOEDTX00008615 | ARMADILLOEDTX00008615 |
| DTX-2299 | | | | Luna Guitars on Instagram - The Luna Athena 501 Aemi-Hollowbody Electric Guitar offers versatility between rock, blues, jazz and more | ARMADILLOEDTX00008616 | ARMADILLOEDTX00008616 |
| DTX-2300 | | | | Luna Guitars on Instagram - Hello Amy Pond #Repost@hiheyitspiper | ARMADILLOEDTX00008617 | ARMADILLOEDTX00008617 |
| DTX-2301 | | | | Purchase Order #P00473613 for Musicians Friend 1 for Backpack with Laptop Compartment and Detachable Stick Bag Regular Black; Purchase Order | ARMADILLOEDTX00008618 | ARMADILLOEDTX00008618 |
| DTX-2302 | | | | Purchase Order comments #P00473613 for Musicians Friend 1 | ARMADILLOEDTX00008619 | ARMADILLOEDTX00008619 |
| DTX-2303 | | | | Purchase Order #P00473206 for Bill Gilespie for ML XF Floyd Electric Guitar Regual Classic Black; Tattoo Long Scale Electric Bass Regular; Purchase Order | ARMADILLOEDTX00008620 | ARMADILLOEDTX00008620 |
| DTX-2304 | | | | Comments from Purchase Order #P00473206 for Bill Gilespie | ARMADILLOEDTX00008621 | ARMADILLOEDTX00008621 |
| DTX-2305 | | | | Purchase Order #P00470623 for Bill Gilespie for Lightweight Case for Acoustic Guitars Regular; Purchase Order | ARMADILLOEDTX00008622 | ARMADILLOEDTX00008622 |
| DTX-2306 | | | | Comments from Purchase Order #P00470623 for Bill Gilespie | ARMADILLOEDTX00008623 | ARMADILLOEDTX00008623 |
| DTX-2307 | | | | Purchase Order #700442897 for Musical Fulfillment MS; Purchase Order | ARMADILLOEDTX00008624 | ARMADILLOEDTX00008624 |
| DTX-2308 | | | | Comments from Purchase Order #700442897 for Musical Fulfillment MS; Purchase Order | ARMADILLOEDTX00008625 | ARMADILLOEDTX00008625 |
| DTX-2309 | | | | Purchase Order #700442713 for Musical Fulfillment MS; Purchase Order | ARMADILLOEDTX00008626 | ARMADILLOEDTX00008626 |
| DTX-2310 | | | | Comments from Purchase Order #700442713 for Musical Fulfillment MS | ARMADILLOEDTX00008627 | ARMADILLOEDTX00008627 |
| DTX-2311 | | | | Purchase Order No. 700442173 | ARMADILLOEDTX00008628 | ARMADILLOEDTX00008628 |
| DTX-2312 | | | | Purchase Order No. 700442173 | ARMADILLOEDTX00008629 | ARMADILLOEDTX00008629 |
| DTX-2313 | | | | Sales Variance_Key Accounts_2019_1209 Spreadsheet | ARMADILLOEDTX00008630 | ARMADILLOEDTX00008630 |
| DTX-2314 | | | | Photo of 1977 Dean ML Headstock | ARMADILLOEDTX00016474 | ARMADILLOEDTX00016474 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2315 | | | | Photo of 1977 Dean ML Headstock | ARMADILLOEDTX00016475 | ARMADILLOEDTX00016475 |
| DTX-2316 | | | | Photo of 1977 Dean ML | ARMADILLOEDTX00016476 | ARMADILLOEDTX00016476 |
| DTX-2317 | | | | Photo of 1977 Dean ML Headstock | ARMADILLOEDTX00016477 | ARMADILLOEDTX00016477 |
| DTX-2318 | | | | Photo of 1977 Dean ML Headstock | ARMADILLOEDTX00016478 | ARMADILLOEDTX00016478 |
| DTX-2319 | | | | Photo of 1977 Dean ML Guitar in Case | ARMADILLOEDTX00016479 | ARMADILLOEDTX00016479 |
| DTX-2320 | | | | Photo of Rik Emmett with Dean V | ARMADILLOEDTX00016737 | ARMADILLOEDTX00016737 |
| DTX-2321 | | | | Darrell "Dimebag"" Abbott Dean Poster | ARMADILLOEDTX00009790 | ARMADILLOEDTX00009790 |
| DTX-2322 | | | | Dean USA Poster | ARMADILLOEDTX00009791 | ARMADILLOEDTX00009791 |
| DTX-2323 | | | | Eddie Veliz Dean Poster | ARMADILLOEDTX00009792 | ARMADILLOEDTX00009792 |
| DTX-2324 | | | | Eric Peterson Dean Poster | ARMADILLOEDTX00009793 | ARMADILLOEDTX00009793 |
| DTX-2325 | | | | Eric Peterson Dean Poster | ARMADILLOEDTX00009794 | ARMADILLOEDTX00009794 |
| DTX-2326 | | | | Darrell Abbott "In His Vision"" Dean Poster | ARMADILLOEDTX00009795 | ARMADILLOEDTX00009795 |
| DTX-2327 | | | | Michael Schenker Dean Poster | ARMADILLOEDTX00009796 | ARMADILLOEDTX00009796 |
| DTX-2328 | | | | Michael Schenker Dean Poster | ARMADILLOEDTX00009797 | ARMADILLOEDTX00009797 |
| DTX-2329 | | | | Michael Schenker Dean Poster | ARMADILLOEDTX00009798 | ARMADILLOEDTX00009798 |
| DTX-2330 | | | | Rick Emmet Dean Poster | ARMADILLOEDTX00009799 | ARMADILLOEDTX00009799 |
| DTX-2331 | | | | Schenker Brothers Dean Poster | ARMADILLOEDTX00009800 | ARMADILLOEDTX00009800 |
| DTX-2332 | | | | Guitar Player April 2018 | ARMADILLOEDTX00009801 | ARMADILLOEDTX00009806 |
| DTX-2333 | | | | Guitar World April 2017 | ARMADILLOEDTX00009807 | ARMADILLOEDTX00009812 |
| DTX-2334 | | | | Guitar World April 2018 | ARMADILLOEDTX00009813 | ARMADILLOEDTX00009815 |
| DTX-2335 | | | | Guitar World August 2018 | ARMADILLOEDTX00009816 | ARMADILLOEDTX00009819 |
| DTX-2336 | | | | Guitar World August 2019 | ARMADILLOEDTX00009820 | ARMADILLOEDTX00009823 |
| DTX-2337 | | | | Guitar World December 2017 | ARMADILLOEDTX00009824 | ARMADILLOEDTX00009827 |
| DTX-2338 | | | | Guitar World February 2018 | ARMADILLOEDTX00009828 | ARMADILLOEDTX00009832 |
| DTX-2339 | | | | Guitar World Holiday 2017 | ARMADILLOEDTX00009833 | ARMADILLOEDTX00009836 |
| DTX-2340 | | | | Guitar World Holiday 2019 | ARMADILLOEDTX00009837 | ARMADILLOEDTX00009841 |
| DTX-2341 | | | | Guitar World January 2017 | ARMADILLOEDTX00009842 | ARMADILLOEDTX00009847 |
| DTX-2342 | | | | Guitar World January 2018 | ARMADILLOEDTX00009848 | ARMADILLOEDTX00009852 |
| DTX-2343 | | | | Guitar World January 2020 | ARMADILLOEDTX00009853 | ARMADILLOEDTX00009861 |
| DTX-2344 | | | | Guitar World July 2017 | ARMADILLOEDTX00009862 | ARMADILLOEDTX00009865 |
| DTX-2345 | | | | Guitar World July 2018 | ARMADILLOEDTX00009866 | ARMADILLOEDTX00009869 |
| DTX-2346 | | | | Guitar World June 2017 | ARMADILLOEDTX00009870 | ARMADILLOEDTX00009877 |
| DTX-2347 | | | | Guitar World June 2018 | ARMADILLOEDTX00009878 | ARMADILLOEDTX00009880 |
| DTX-2348 | | | | Guitar World March 2017 | ARMADILLOEDTX00009881 | ARMADILLOEDTX00009884 |
| DTX-2349 | | | | Guitar World March 2019 | ARMADILLOEDTX00009885 | ARMADILLOEDTX00009888 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2350 | | | | Guitar World May 2017 | ARMADILLOEDTX00009889 | ARMADILLOEDTX00009894 |
| DTX-2351 | | | | Guitar World May 2018 | ARMADILLOEDTX00009895 | ARMADILLOEDTX00009901 |
| DTX-2352 | | | | Guitar World May 2019 | ARMADILLOEDTX00009902 | ARMADILLOEDTX00009905 |
| DTX-2353 | | | | Guitar World November 2017 | ARMADILLOEDTX00009906 | ARMADILLOEDTX00009911 |
| DTX-2354 | | | | Guitar World October 2017 | ARMADILLOEDTX00009912 | ARMADILLOEDTX00009915 |
| DTX-2355 | | | | Guitar World October 2018 | ARMADILLOEDTX00009916 | ARMADILLOEDTX00009919 |
| DTX-2356 | | | | Guitar World October 2019 | ARMADILLOEDTX00009920 | ARMADILLOEDTX00009923 |
| DTX-2357 | | | | Guitar World September 2017 | ARMADILLOEDTX00009924 | ARMADILLOEDTX00009927 |
| DTX-2358 | | | | Guitar World September 2018 | ARMADILLOEDTX00009928 | ARMADILLOEDTX00009930 |
| DTX-2359 | | | | Guitar World September 2019 | ARMADILLOEDTX00009931 | ARMADILLOEDTX00009933 |
| DTX-2360 | | | | MMR April 2018 | ARMADILLOEDTX00009934 | ARMADILLOEDTX00009936 |
| DTX-2361 | | | | MMR December 2016 | ARMADILLOEDTX00009937 | ARMADILLOEDTX00009939 |
| DTX-2362 | | | | MMR February 2018 | ARMADILLOEDTX00009940 | ARMADILLOEDTX00009942 |
| DTX-2363 | | | | MMR January 2018 | ARMADILLOEDTX00009943 | ARMADILLOEDTX00009946 |
| DTX-2364 | | | | MMR July 2017 | ARMADILLOEDTX00009947 | ARMADILLOEDTX00009949 |
| DTX-2365 | | | | MMR June 2018 | ARMADILLOEDTX00009950 | ARMADILLOEDTX00009952 |
| DTX-2366 | | | | MMR March 2017 | ARMADILLOEDTX00009953 | ARMADILLOEDTX00009957 |
| DTX-2367 | | | | MMR May 2018 | ARMADILLOEDTX00009958 | ARMADILLOEDTX00009960 |
| DTX-2368 | | | | MMR September 2017 | ARMADILLOEDTX00009961 | ARMADILLOEDTX00009964 |
| DTX-2369 | | | | MMR September 2018 | ARMADILLOEDTX00009965 | ARMADILLOEDTX00009967 |
| DTX-2370 | | | | Music Inc 2018 Gear Guide | ARMADILLOEDTX00009968 | ARMADILLOEDTX00009972 |
| DTX-2371 | | | | Music Inc August 2018 | ARMADILLOEDTX00009973 | ARMADILLOEDTX00009975 |
| DTX-2372 | | | | Music Inc December 2017 | ARMADILLOEDTX00009976 | ARMADILLOEDTX00009978 |
| DTX-2373 | | | | Music Inc February-March 2019 | ARMADILLOEDTX00009979 | ARMADILLOEDTX00009982 |
| DTX-2374 | | | | Music Inc January 2017 | ARMADILLOEDTX00009983 | ARMADILLOEDTX00009986 |
| DTX-2375 | | | | Music Inc January 2018 | ARMADILLOEDTX00009987 | ARMADILLOEDTX00009989 |
| DTX-2376 | | | | Music Inc July 2017 | ARMADILLOEDTX00009990 | ARMADILLOEDTX00009992 |
| DTX-2377 | | | | Music Inc July 2018 | ARMADILLOEDTX00009993 | ARMADILLOEDTX00009995 |
| DTX-2378 | | | | Music Inc March-April 2017 | ARMADILLOEDTX00009996 | ARMADILLOEDTX00010000 |
| DTX-2379 | | | | Music Inc May 2017 | ARMADILLOEDTX00010001 | ARMADILLOEDTX00010003 |
| DTX-2380 | | | | Music Inc May 2018 | ARMADILLOEDTX00010004 | ARMADILLOEDTX00010006 |
| DTX-2381 | | | | Music Inc November 2017 | ARMADILLOEDTX00010007 | ARMADILLOEDTX00010010 |
| DTX-2382 | | | | Music Inc October 2017 | ARMADILLOEDTX00010011 | ARMADILLOEDTX00010014 |
| DTX-2383 | | | | Music Inc September 2017 | ARMADILLOEDTX00010015 | ARMADILLOEDTX00010017 |
| DTX-2384 | | | | Musician's Friend April 2017 | ARMADILLOEDTX00010018 | ARMADILLOEDTX00010021 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-2385 | | | | Musician's Friend April 2018 | ARMADILLOEDTX00010022 | ARMADILLOEDTX00010023 |
| DTX-2386 | | | | Musician's Friend December 2017 | ARMADILLOEDTX00010024 | ARMADILLOEDTX00010027 |
| DTX-2387 | | | | Musician's Friend February 2017 | ARMADILLOEDTX00010028 | ARMADILLOEDTX00010030 |
| DTX-2388 | | | | Musician's Friend Holiday Gift Guide | ARMADILLOEDTX00010031 | ARMADILLOEDTX00010033 |
| DTX-2389 | | | | Musician's Friend January 2018 | ARMADILLOEDTX00010034 | ARMADILLOEDTX00010036 |
| DTX-2390 | | | | Musician's Friend July 2017 | ARMADILLOEDTX00010037 | ARMADILLOEDTX00010040 |
| DTX-2391 | | | | Musician's Friend July 2018 | ARMADILLOEDTX00010041 | ARMADILLOEDTX00010044 |
| DTX-2392 | | | | Musician's Friend June 2017 | ARMADILLOEDTX00010045 | ARMADILLOEDTX00010046 |
| DTX-2393 | | | | Musician's Friend March 2017 | ARMADILLOEDTX00010047 | ARMADILLOEDTX00010049 |
| DTX-2394 | | | | Musician's Friend May 2018 | ARMADILLOEDTX00010050 | ARMADILLOEDTX00010054 |
| DTX-2395 | | | | Musician's Friend September 2017 | ARMADILLOEDTX00010055 | ARMADILLOEDTX00010059 |
| DTX-2396 | | | | Musician's Friend Source Book Fall 2017 | ARMADILLOEDTX00010060 | ARMADILLOEDTX00010071 |
| DTX-2397 | | | | Retailer April 2017 | ARMADILLOEDTX00010072 | ARMADILLOEDTX00010074 |
| DTX-2398 | | | | Retailer April 2018 | ARMADILLOEDTX00010075 | ARMADILLOEDTX00010077 |
| DTX-2399 | | | | Retailer April 2019 | ARMADILLOEDTX00010078 | ARMADILLOEDTX00010080 |
| DTX-2400 | | | | Retailer August 2017 | ARMADILLOEDTX00010081 | ARMADILLOEDTX00010084 |
| DTX-2401 | | | | Retailer August 2018 | ARMADILLOEDTX00010085 | ARMADILLOEDTX00010087 |
| DTX-2402 | | | | Retailer December 2017 | ARMADILLOEDTX00010088 | ARMADILLOEDTX00010090 |
| DTX-2403 | | | | Retailer February 2017 | ARMADILLOEDTX00010091 | ARMADILLOEDTX00010095 |
| DTX-2404 | | | | Retailer February 2018 | ARMADILLOEDTX00010096 | ARMADILLOEDTX00010098 |
| DTX-2405 | | | | Retailer February 2019 | ARMADILLOEDTX00010099 | ARMADILLOEDTX00010101 |
| DTX-2406 | | | | Retailer January 2018 | ARMADILLOEDTX00010102 | ARMADILLOEDTX00010104 |
| DTX-2407 | | | | Retailer January 2019 | ARMADILLOEDTX00010105 | ARMADILLOEDTX00010107 |
| DTX-2408 | | | | Retailer July 2017 | ARMADILLOEDTX00010108 | ARMADILLOEDTX00010110 |
| DTX-2409 | | | | Retailer July 2018 | ARMADILLOEDTX00010111 | ARMADILLOEDTX00010114 |
| DTX-2410 | | | | Retailer July 2019 | ARMADILLOEDTX00010115 | ARMADILLOEDTX00010118 |
| DTX-2411 | | | | Retailer June 2017 | ARMADILLOEDTX00010119 | ARMADILLOEDTX00010122 |
| DTX-2412 | | | | Retailer June 2018 | ARMADILLOEDTX00010123 | ARMADILLOEDTX00010125 |
| DTX-2413 | | | | Retailer June 2019 | ARMADILLOEDTX00010126 | ARMADILLOEDTX00010128 |
| DTX-2414 | | | | Retailer March 2017 | ARMADILLOEDTX00010129 | ARMADILLOEDTX00010131 |
| DTX-2415 | | | | Retailer March 2018 | ARMADILLOEDTX00010132 | ARMADILLOEDTX00010136 |
| DTX-2416 | | | | Retailer March 2019 | ARMADILLOEDTX00010137 | ARMADILLOEDTX00010139 |
| DTX-2417 | | | | Retailer November 2017 | ARMADILLOEDTX00010140 | ARMADILLOEDTX00010142 |
| DTX-2418 | | | | Retailer September 2017 | ARMADILLOEDTX00010143 | ARMADILLOEDTX00010145 |
| DTX-2419 | | | | Ultimate Gear Guide New Products 2017 | ARMADILLOEDTX00010146 | ARMADILLOEDTX00010155 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2420 | | | | Ultimate Gear Guide New Products 2018 | ARMADILLOEDTX00010156 | ARMADILLOEDTX00010164 |
| DTX-2421 | | | | Ultimate Gear Guide Top Products 2017 | ARMADILLOEDTX00010165 | ARMADILLOEDTX00010168 |
| DTX-2422 | | | | Guitar World August 2017 | ARMADILLOEDTX00010169 | ARMADILLOEDTX00010171 |
| DTX-2423 | | | | Guitar World August 2018 | ARMADILLOEDTX00010172 | ARMADILLOEDTX00010175 |
| DTX-2424 | | | | Guitar World August 2019 | ARMADILLOEDTX00010176 | ARMADILLOEDTX00010178 |
| DTX-2425 | | | | Guitar World Holiday 2019 | ARMADILLOEDTX00010185 | ARMADILLOEDTX00010187 |
| DTX-2426 | | | | Guitar World January 2017 | ARMADILLOEDTX00010188 | ARMADILLOEDTX00010190 |
| DTX-2427 | | | | Guitar World January 2020 | ARMADILLOEDTX00010191 | ARMADILLOEDTX00010196 |
| DTX-2428 | | | | Guitar World July 2018 | ARMADILLOEDTX00010197 | ARMADILLOEDTX00010199 |
| DTX-2429 | | | | Guitar World May 2017 | ARMADILLOEDTX00010212 | ARMADILLOEDTX00010214 |
| DTX-2430 | | | | Guitar World May 2019 | ARMADILLOEDTX00010215 | ARMADILLOEDTX00010217 |
| DTX-2431 | | | | MMR December 2019 | ARMADILLOEDTX00010231 | ARMADILLOEDTX00010233 |
| DTX-2432 | | | | MMR January 2019 | ARMADILLOEDTX00010234 | ARMADILLOEDTX00010238 |
| DTX-2433 | | | | MMR July 2019 | ARMADILLOEDTX00010239 | ARMADILLOEDTX00010241 |
| DTX-2434 | | | | MMR March 2019 | ARMADILLOEDTX00010246 | ARMADILLOEDTX00010248 |
| DTX-2435 | | | | Musician's Friend March 2017 | ARMADILLOEDTX00010258 | ARMADILLOEDTX00010259 |
| DTX-2436 | | | | Ultimate Gear Guide 2018 | ARMADILLOEDTX00010263 | ARMADILLOEDTX00010265 |
| DTX-2437 | | | | 2002 (March) Guitar Player - Bench Tests Neo Traditional Dean EVO Premium | ARMADILLOEDTX00010274 | ARMADILLOEDTX00010275 |
| DTX-2438 | | | | 2002 Dean Retail Price List | ARMADILLOEDTX00010276 | ARMADILLOEDTX00010279 |
| DTX-2439 | | | | 2002 NAMM Dean Artists | ARMADILLOEDTX00010280 | ARMADILLOEDTX00010281 |
| DTX-2440 | | | | '@hellyeahband Tweet | ARMADILLOEDTX00010287 | ARMADILLOEDTX00010287 |
| DTX-2441 | | | | '@hellyeahband Tweet | ARMADILLOEDTX00010289 | ARMADILLOEDTX00010289 |
| DTX-2442 | | | | '@hellyeahband Tweet | ARMADILLOEDTX00010291 | ARMADILLOEDTX00010291 |
| DTX-2443 | | | | '@hellyeahband Tweet | ARMADILLOEDTX00010294 | ARMADILLOEDTX00010294 |
| DTX-2444 | | | | '@Kyngband Tweet | ARMADILLOEDTX00010296 | ARMADILLOEDTX00010296 |
| DTX-2445 | | | | '@NarcoticSelf Tweet | ARMADILLOEDTX00010297 | ARMADILLOEDTX00010297 |
| DTX-2446 | | | | '@Sevendust Tweet | ARMADILLOEDTX00010298 | ARMADILLOEDTX00010299 |
| DTX-2447 | | | | '@Sevendust Tweet | ARMADILLOEDTX00010300 | ARMADILLOEDTX00010301 |
| DTX-2448 | | | | '@Sevendust Tweet | ARMADILLOEDTX00010306 | ARMADILLOEDTX00010306 |
| DTX-2449 | | | | Narakam Facebook Photo | ARMADILLOEDTX00010308 | ARMADILLOEDTX00010308 |
| DTX-2450 | | | | Narakam Facebook Photo | ARMADILLOEDTX00010311 | ARMADILLOEDTX00010311 |
| DTX-2451 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010313 | ARMADILLOEDTX00010313 |
| DTX-2452 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010314 | ARMADILLOEDTX00010314 |
| DTX-2453 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010316 | ARMADILLOEDTX00010316 |
| DTX-2454 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010317 | ARMADILLOEDTX00010317 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-2455 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010318 | ARMADILLOEDTX00010318 |
| DTX-2456 | | | | Chuck Wepfer Facebook Photo | ARMADILLOEDTX00010320 | ARMADILLOEDTX00010320 |
| DTX-2457 | | | | Andy La Rocque (official) Facebook Photo | ARMADILLOEDTX00010323 | ARMADILLOEDTX00010325 |
| DTX-2458 | | | | Andy La Rocque (official) Facebook Photo | ARMADILLOEDTX00010326 | ARMADILLOEDTX00010329 |
| DTX-2459 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010335 | ARMADILLOEDTX00010335 |
| DTX-2460 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010336 | ARMADILLOEDTX00010336 |
| DTX-2461 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010337 | ARMADILLOEDTX00010337 |
| DTX-2462 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010339 | ARMADILLOEDTX00010339 |
| DTX-2463 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010340 | ARMADILLOEDTX00010340 |
| DTX-2464 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010341 | ARMADILLOEDTX00010341 |
| DTX-2465 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010344 | ARMADILLOEDTX00010344 |
| DTX-2466 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010349 | ARMADILLOEDTX00010349 |
| DTX-2467 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010350 | ARMADILLOEDTX00010350 |
| DTX-2468 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010351 | ARMADILLOEDTX00010351 |
| DTX-2469 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010352 | ARMADILLOEDTX00010352 |
| DTX-2470 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010353 | ARMADILLOEDTX00010353 |
| DTX-2471 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010355 | ARMADILLOEDTX00010355 |
| DTX-2472 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010356 | ARMADILLOEDTX00010356 |
| DTX-2473 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010361 | ARMADILLOEDTX00010361 |
| DTX-2474 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010363 | ARMADILLOEDTX00010363 |
| DTX-2475 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010366 | ARMADILLOEDTX00010366 |
| DTX-2476 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010369 | ARMADILLOEDTX00010369 |
| DTX-2477 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010371 | ARMADILLOEDTX00010371 |
| DTX-2478 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010372 | ARMADILLOEDTX00010372 |
| DTX-2479 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010373 | ARMADILLOEDTX00010373 |
| DTX-2480 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010375 | ARMADILLOEDTX00010375 |
| DTX-2481 | | | | Christian Martucci Facebook Photo | ARMADILLOEDTX00010376 | ARMADILLOEDTX00010376 |
| DTX-2482 | | | | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010386 | ARMADILLOEDTX00010386 |
| DTX-2483 | | | | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010388 | ARMADILLOEDTX00010388 |
| DTX-2484 | | | | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010389 | ARMADILLOEDTX00010389 |
| DTX-2485 | | | | Cultural Warfare Facebook Photo | ARMADILLOEDTX00010391 | ARMADILLOEDTX00010391 |
| DTX-2486 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010396 | ARMADILLOEDTX00010396 |
| DTX-2487 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010398 | ARMADILLOEDTX00010398 |
| DTX-2488 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010399 | ARMADILLOEDTX00010399 |
| DTX-2489 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010401 | ARMADILLOEDTX00010401 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-2490 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010402 | ARMADILLOEDTX00010402 |
| DTX-2491 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010422 | ARMADILLOEDTX00010422 |
| DTX-2492 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010425 | ARMADILLOEDTX00010425 |
| DTX-2493 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010426 | ARMADILLOEDTX00010426 |
| DTX-2494 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010438 | ARMADILLOEDTX00010438 |
| DTX-2495 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010445 | ARMADILLOEDTX00010445 |
| DTX-2496 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010447 | ARMADILLOEDTX00010447 |
| DTX-2497 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010448 | ARMADILLOEDTX00010448 |
| DTX-2498 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010455 | ARMADILLOEDTX00010455 |
| DTX-2499 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010457 | ARMADILLOEDTX00010457 |
| DTX-2500 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010460 | ARMADILLOEDTX00010460 |
| DTX-2501 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010462 | ARMADILLOEDTX00010462 |
| DTX-2502 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010490 | ARMADILLOEDTX00010490 |
| DTX-2503 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010506 | ARMADILLOEDTX00010506 |
| DTX-2504 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010514 | ARMADILLOEDTX00010514 |
| DTX-2505 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010531 | ARMADILLOEDTX00010531 |
| DTX-2506 | | | | Dave Mustaine Facebook Photo | ARMADILLOEDTX00010533 | ARMADILLOEDTX00010533 |
| DTX-2507 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010687 | ARMADILLOEDTX00010687 |
| DTX-2508 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010689 | ARMADILLOEDTX00010689 |
| DTX-2509 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010691 | ARMADILLOEDTX00010691 |
| DTX-2510 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010695 | ARMADILLOEDTX00010695 |
| DTX-2511 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010697 | ARMADILLOEDTX00010697 |
| DTX-2512 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010698 | ARMADILLOEDTX00010698 |
| DTX-2513 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010699 | ARMADILLOEDTX00010699 |
| DTX-2514 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010700 | ARMADILLOEDTX00010700 |
| DTX-2515 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010704 | ARMADILLOEDTX00010704 |
| DTX-2516 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010705 | ARMADILLOEDTX00010705 |
| DTX-2517 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010707 | ARMADILLOEDTX00010707 |
| DTX-2518 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010708 | ARMADILLOEDTX00010708 |
| DTX-2519 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010712 | ARMADILLOEDTX00010712 |
| DTX-2520 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010717 | ARMADILLOEDTX00010717 |
| DTX-2521 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010718 | ARMADILLOEDTX00010718 |
| DTX-2522 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010720 | ARMADILLOEDTX00010720 |
| DTX-2523 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010727 | ARMADILLOEDTX00010727 |
| DTX-2524 | | | | Destruction Facebook Photo | ARMADILLOEDTX00010729 | ARMADILLOEDTX00010729 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2525 | | | | Eric13 Facebook Photo | ARMADILLOEDTX00010732 | ARMADILLOEDTX00010732 |
| DTX-2526 | | | | Eric13 Facebook Photo | ARMADILLOEDTX00010733 | ARMADILLOEDTX00010733 |
| DTX-2527 | | | | Eric Peterson Facebook Photo | ARMADILLOEDTX00010735 | ARMADILLOEDTX00010735 |
| DTX-2528 | | | | Eric Peterson Facebook Photo | ARMADILLOEDTX00010736 | ARMADILLOEDTX00010736 |
| DTX-2529 | | | | Eric Peterson Facebook Photo | ARMADILLOEDTX00010737 | ARMADILLOEDTX00010737 |
| DTX-2530 | | | | Eric Peterson Facebook Photo | ARMADILLOEDTX00010738 | ARMADILLOEDTX00010738 |
| DTX-2531 | | | | Fall of Humanity Facebook Photo | ARMADILLOEDTX00010739 | ARMADILLOEDTX00010739 |
| DTX-2532 | | | | Fall of Humanity Facebook Photo | ARMADILLOEDTX00010741 | ARMADILLOEDTX00010741 |
| DTX-2533 | | | | Fall of Humanity Facebook Photo | ARMADILLOEDTX00010743 | ARMADILLOEDTX00010743 |
| DTX-2534 | | | | Fall of Humanity Facebook Photo | ARMADILLOEDTX00010746 | ARMADILLOEDTX00010746 |
| DTX-2535 | | | | Girlschool Facebook Photo | ARMADILLOEDTX00010747 | ARMADILLOEDTX00010747 |
| DTX-2536 | | | | HELLYEAH Facebook Photo | ARMADILLOEDTX00010749 | ARMADILLOEDTX00010749 |
| DTX-2537 | | | | HELLYEAH Facebook Photo | ARMADILLOEDTX00010754 | ARMADILLOEDTX00010754 |
| DTX-2538 | | | | HELLYEAH Facebook Photo | ARMADILLOEDTX00010761 | ARMADILLOEDTX00010761 |
| DTX-2539 | | | | IRA BLACK Facebook Photo | ARMADILLOEDTX00010772 | ARMADILLOEDTX00010772 |
| DTX-2540 | | | | IRA BLACK Facebook Photo | ARMADILLOEDTX00010776 | ARMADILLOEDTX00010776 |
| DTX-2541 | | | | IRA BLACK Facebook Photo | ARMADILLOEDTX00010777 | ARMADILLOEDTX00010777 |
| DTX-2542 | | | | IRA BLACK Facebook Photo | ARMADILLOEDTX00010778 | ARMADILLOEDTX00010778 |
| DTX-2543 | | | | IRA BLACK Facebook Photo | ARMADILLOEDTX00010779 | ARMADILLOEDTX00010779 |
| DTX-2544 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010782 | ARMADILLOEDTX00010782 |
| DTX-2545 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010783 | ARMADILLOEDTX00010783 |
| DTX-2546 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010787 | ARMADILLOEDTX00010787 |
| DTX-2547 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010788 | ARMADILLOEDTX00010788 |
| DTX-2548 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010790 | ARMADILLOEDTX00010790 |
| DTX-2549 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010791 | ARMADILLOEDTX00010791 |
| DTX-2550 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010792 | ARMADILLOEDTX00010792 |
| DTX-2551 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010793 | ARMADILLOEDTX00010793 |
| DTX-2552 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010796 | ARMADILLOEDTX00010796 |
| DTX-2553 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010797 | ARMADILLOEDTX00010797 |
| DTX-2554 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010803 | ARMADILLOEDTX00010803 |
| DTX-2555 | | | | John Connolly Music Page Facebook Photo | ARMADILLOEDTX00010805 | ARMADILLOEDTX00010805 |
| DTX-2556 | | | | Jorge Burbano Facebook Photo | ARMADILLOEDTX00010807 | ARMADILLOEDTX00010807 |
| DTX-2557 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010816 | ARMADILLOEDTX00010816 |
| DTX-2558 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010818 | ARMADILLOEDTX00010818 |
| DTX-2559 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010826 | ARMADILLOEDTX00010826 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2560 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010832 | ARMADILLOEDTX00010832 |
| DTX-2561 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010838 | ARMADILLOEDTX00010838 |
| DTX-2562 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010839 | ARMADILLOEDTX00010839 |
| DTX-2563 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010840 | ARMADILLOEDTX00010840 |
| DTX-2564 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010841 | ARMADILLOEDTX00010841 |
| DTX-2565 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010848 | ARMADILLOEDTX00010848 |
| DTX-2566 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010854 | ARMADILLOEDTX00010854 |
| DTX-2567 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010861 | ARMADILLOEDTX00010861 |
| DTX-2568 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010862 | ARMADILLOEDTX00010862 |
| DTX-2569 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010863 | ARMADILLOEDTX00010863 |
| DTX-2570 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010864 | ARMADILLOEDTX00010864 |
| DTX-2571 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010876 | ARMADILLOEDTX00010876 |
| DTX-2572 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010879 | ARMADILLOEDTX00010879 |
| DTX-2573 | | | | Karl Sanders (Nile) Facebook Photo | ARMADILLOEDTX00010891 | ARMADILLOEDTX00010891 |
| DTX-2574 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010898 | ARMADILLOEDTX00010898 |
| DTX-2575 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010899 | ARMADILLOEDTX00010899 |
| DTX-2576 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010900 | ARMADILLOEDTX00010900 |
| DTX-2577 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010909 | ARMADILLOEDTX00010909 |
| DTX-2578 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010910 | ARMADILLOEDTX00010910 |
| DTX-2579 | | | | Kyng Facebook Photo | ARMADILLOEDTX00010914 | ARMADILLOEDTX00010914 |
| DTX-2580 | | | | Meridian music Facebook Photo | ARMADILLOEDTX00010917 | ARMADILLOEDTX00010917 |
| DTX-2581 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010919 | ARMADILLOEDTX00010919 |
| DTX-2582 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010922 | ARMADILLOEDTX00010922 |
| DTX-2583 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010932 | ARMADILLOEDTX00010932 |
| DTX-2584 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010936 | ARMADILLOEDTX00010936 |
| DTX-2585 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010947 | ARMADILLOEDTX00010947 |
| DTX-2586 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010979 | ARMADILLOEDTX00010979 |
| DTX-2587 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00010980 | ARMADILLOEDTX00010980 |
| DTX-2588 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00011009 | ARMADILLOEDTX00011009 |
| DTX-2589 | | | | Michael Amott Facebook Photo | ARMADILLOEDTX00011014 | ARMADILLOEDTX00011014 |
| DTX-2590 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011032 | ARMADILLOEDTX00011032 |
| DTX-2591 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011033 | ARMADILLOEDTX00011033 |
| DTX-2592 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011034 | ARMADILLOEDTX00011034 |
| DTX-2593 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011035 | ARMADILLOEDTX00011035 |
| DTX-2594 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011036 | ARMADILLOEDTX00011036 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2595 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011037 | ARMADILLOEDTX00011037 |
| DTX-2596 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011043 | ARMADILLOEDTX00011043 |
| DTX-2597 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011049 | ARMADILLOEDTX00011049 |
| DTX-2598 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011051 | ARMADILLOEDTX00011051 |
| DTX-2599 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011052 | ARMADILLOEDTX00011052 |
| DTX-2600 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011054 | ARMADILLOEDTX00011054 |
| DTX-2601 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011055 | ARMADILLOEDTX00011055 |
| DTX-2602 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011057 | ARMADILLOEDTX00011057 |
| DTX-2603 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011066 | ARMADILLOEDTX00011066 |
| DTX-2604 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011074 | ARMADILLOEDTX00011074 |
| DTX-2605 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011083 | ARMADILLOEDTX00011083 |
| DTX-2606 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011087 | ARMADILLOEDTX00011087 |
| DTX-2607 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011088 | ARMADILLOEDTX00011088 |
| DTX-2608 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011090 | ARMADILLOEDTX00011090 |
| DTX-2609 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011105 | ARMADILLOEDTX00011105 |
| DTX-2610 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011106 | ARMADILLOEDTX00011106 |
| DTX-2611 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011108 | ARMADILLOEDTX00011108 |
| DTX-2612 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011117 | ARMADILLOEDTX00011117 |
| DTX-2613 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011118 | ARMADILLOEDTX00011118 |
| DTX-2614 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011130 | ARMADILLOEDTX00011130 |
| DTX-2615 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011132 | ARMADILLOEDTX00011132 |
| DTX-2616 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011133 | ARMADILLOEDTX00011133 |
| DTX-2617 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011134 | ARMADILLOEDTX00011134 |
| DTX-2618 | | | | Michael Schenker Facebook Photo | ARMADILLOEDTX00011143 | ARMADILLOEDTX00011143 |
| DTX-2619 | | | | Mortuorial Eclipse Facebook Photo | ARMADILLOEDTX00011151 | ARMADILLOEDTX00011151 |
| DTX-2620 | | | | Mortuorial Eclipse Facebook Photo | ARMADILLOEDTX00011155 | ARMADILLOEDTX00011155 |
| DTX-2621 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011202 | ARMADILLOEDTX00011202 |
| DTX-2622 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011210 | ARMADILLOEDTX00011210 |
| DTX-2623 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011216 | ARMADILLOEDTX00011216 |
| DTX-2624 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011217 | ARMADILLOEDTX00011217 |
| DTX-2625 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011219 | ARMADILLOEDTX00011219 |
| DTX-2626 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011224 | ARMADILLOEDTX00011224 |
| DTX-2627 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011234 | ARMADILLOEDTX00011234 |
| DTX-2628 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011242 | ARMADILLOEDTX00011242 |
| DTX-2629 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011263 | ARMADILLOEDTX00011263 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2630 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011268 | ARMADILLOEDTX00011268 |
| DTX-2631 | | | | Narcotic Self Facebook Photo | ARMADILLOEDTX00011270 | ARMADILLOEDTX00011270 |
| DTX-2632 | | | | Wolf Facebook Photo | ARMADILLOEDTX00011283 | ARMADILLOEDTX00011283 |
| DTX-2633 | | | | Wolf Facebook Photo | ARMADILLOEDTX00011284 | ARMADILLOEDTX00011284 |
| DTX-2634 | | | | Wolf Facebook Photo | ARMADILLOEDTX00011286 | ARMADILLOEDTX00011286 |
| DTX-2635 | | | | Wolf Facebook Photo | ARMADILLOEDTX00011288 | ARMADILLOEDTX00011288 |
| DTX-2636 | | | | Wolf Facebook Photo | ARMADILLOEDTX00011289 | ARMADILLOEDTX00011289 |
| DTX-2637 | | | | Official Pete Evick Facebook Photo | ARMADILLOEDTX00011292 | ARMADILLOEDTX00011292 |
| DTX-2638 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011300 | ARMADILLOEDTX00011300 |
| DTX-2639 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011301 | ARMADILLOEDTX00011301 |
| DTX-2640 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011302 | ARMADILLOEDTX00011302 |
| DTX-2641 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011305 | ARMADILLOEDTX00011305 |
| DTX-2642 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011317 | ARMADILLOEDTX00011317 |
| DTX-2643 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011321 | ARMADILLOEDTX00011321 |
| DTX-2644 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011322 | ARMADILLOEDTX00011322 |
| DTX-2645 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011324 | ARMADILLOEDTX00011324 |
| DTX-2646 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011327 | ARMADILLOEDTX00011327 |
| DTX-2647 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011329 | ARMADILLOEDTX00011329 |
| DTX-2648 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011333 | ARMADILLOEDTX00011333 |
| DTX-2649 | | | | Sascha Gerstner Facebook Photo | ARMADILLOEDTX00011335 | ARMADILLOEDTX00011335 |
| DTX-2650 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011340 | ARMADILLOEDTX00011340 |
| DTX-2651 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011341 | ARMADILLOEDTX00011341 |
| DTX-2652 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011343 | ARMADILLOEDTX00011343 |
| DTX-2653 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011346 | ARMADILLOEDTX00011346 |
| DTX-2654 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011350 | ARMADILLOEDTX00011350 |
| DTX-2655 | | | | Sevendust Facebook Photo | ARMADILLOEDTX00011351 | ARMADILLOEDTX00011351 |
| DTX-2656 | | | | Static-X Facebook Photo | ARMADILLOEDTX00011353 | ARMADILLOEDTX00011353 |
| DTX-2657 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011357 | ARMADILLOEDTX00011357 |
| DTX-2658 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011363 | ARMADILLOEDTX00011363 |
| DTX-2659 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011364 | ARMADILLOEDTX00011364 |
| DTX-2660 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011375 | ARMADILLOEDTX00011375 |
| DTX-2661 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011387 | ARMADILLOEDTX00011387 |
| DTX-2662 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011391 | ARMADILLOEDTX00011391 |
| DTX-2663 | | | | Gutter Demons (official) Facebook Photo | ARMADILLOEDTX00011394 | ARMADILLOEDTX00011394 |
| DTX-2664 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011413 | ARMADILLOEDTX00011413 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-2665 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011416 | ARMADILLOEDTX00011416 |
| DTX-2666 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011417 | ARMADILLOEDTX00011417 |
| DTX-2667 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011418 | ARMADILLOEDTX00011418 |
| DTX-2668 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011419 | ARMADILLOEDTX00011419 |
| DTX-2669 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011424 | ARMADILLOEDTX00011424 |
| DTX-2670 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011425 | ARMADILLOEDTX00011425 |
| DTX-2671 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011433 | ARMADILLOEDTX00011433 |
| DTX-2672 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011437 | ARMADILLOEDTX00011437 |
| DTX-2673 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011439 | ARMADILLOEDTX00011439 |
| DTX-2674 | | | | TRACII GUNS Facebook Photo | ARMADILLOEDTX00011440 | ARMADILLOEDTX00011440 |
| DTX-2675 | | | | War-saw Facebook Photo | ARMADILLOEDTX00011514 | ARMADILLOEDTX00011514 |
| DTX-2676 | | | | eric13 Instagram Photo | ARMADILLOEDTX00011541 | ARMADILLOEDTX00011541 |
| DTX-2677 | | | | Dave Mustaine Instagram Photo | ARMADILLOEDTX00011545 | ARMADILLOEDTX00011545 |
| DTX-2678 | | | | Eric Peterson Instagram Photo | ARMADILLOEDTX00011550 | ARMADILLOEDTX00011550 |
| DTX-2679 | | | | Megadeth Instagram Photo | ARMADILLOEDTX00011555 | ARMADILLOEDTX00011555 |
| DTX-2680 | | | | Megadeth Instagram Photo | ARMADILLOEDTX00011557 | ARMADILLOEDTX00011557 |
| DTX-2681 | | | | Tracii Luk Guns Instagram Photo | ARMADILLOEDTX00011559 | ARMADILLOEDTX00011559 |
| DTX-2682 | | | | eric13 Instagram Photo | ARMADILLOEDTX00011562 | ARMADILLOEDTX00011562 |
| DTX-2683 | | | | Michael Amott Instagram Photo | ARMADILLOEDTX00011563 | ARMADILLOEDTX00011563 |
| DTX-2684 | | | | Eric Peterson Instagram Photo | ARMADILLOEDTX00011564 | ARMADILLOEDTX00011564 |
| DTX-2685 | | | | KYNG Instagram Photo | ARMADILLOEDTX00011565 | ARMADILLOEDTX00011565 |
| DTX-2686 | | | | SEVENDUST Instagram Photo | ARMADILLOEDTX00011576 | ARMADILLOEDTX00011576 |
| DTX-2687 | | | | Tracii Luk Guns Instagram Photo | ARMADILLOEDTX00011578 | ARMADILLOEDTX00011578 |
| DTX-2688 | | | | Eric Peterson Instagram Photo | ARMADILLOEDTX00011586 | ARMADILLOEDTX00011586 |
| DTX-2689 | | | | Eric Peterson Instagram Photo | ARMADILLOEDTX00011593 | ARMADILLOEDTX00011593 |
| DTX-2690 | | | | Christian Lee Vasquez Instagram Photo | ARMADILLOEDTX00011598 | ARMADILLOEDTX00011598 |
| DTX-2691 | | | | Christian Lee Vasquez Instagram Photo | ARMADILLOEDTX00011601 | ARMADILLOEDTX00011601 |
| DTX-2692 | | | | Michael Amott Instagram Photo | ARMADILLOEDTX00011615 | ARMADILLOEDTX00011615 |
| DTX-2693 | | | | Christian Martucci Instagram Photo | ARMADILLOEDTX00011617 | ARMADILLOEDTX00011617 |
| DTX-2694 | | | | Narcotic Self Instagram Photo | ARMADILLOEDTX00011619 | ARMADILLOEDTX00011619 |
| DTX-2695 | | | | Kyng Instagram Photo | ARMADILLOEDTX00011620 | ARMADILLOEDTX00011620 |
| DTX-2696 | | | | Eric Peterson Instagram Photo | ARMADILLOEDTX00011622 | ARMADILLOEDTX00011624 |
| DTX-2697 | | | | Chuck Wepfer Instagram Photo | ARMADILLOEDTX00011638 | ARMADILLOEDTX00011638 |
| DTX-2698 | | | | IRA BLACK Instagram Photo | ARMADILLOEDTX00011651 | ARMADILLOEDTX00011651 |
| DTX-2699 | | | | Chuck Wepfer Instagram Photo | ARMADILLOEDTX00011656 | ARMADILLOEDTX00011656 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2700 | | | | Slayer Instagram Photo | ARMADILLOEDTX00011658 | ARMADILLOEDTX00011658 |
| DTX-2701 | | | | Narcotic Self Instagram Photo | ARMADILLOEDTX00011659 | ARMADILLOEDTX00011659 |
| DTX-2702 | | | | SCHMIER Instagram Photo | ARMADILLOEDTX00011666 | ARMADILLOEDTX00011666 |
| DTX-2703 | | | | Chuck Wepfer Instagram Photo | ARMADILLOEDTX00011668 | ARMADILLOEDTX00011668 |
| DTX-2704 | | | | Sascha Gerstner Instagram Photo | ARMADILLOEDTX00011676 | ARMADILLOEDTX00011676 |
| DTX-2705 | | | | Chuck Wepfer Instagram Photo | ARMADILLOEDTX00011677 | ARMADILLOEDTX00011677 |
| DTX-2706 | | | | Chuck Wepfer Instagram Photo | ARMADILLOEDTX00011682 | ARMADILLOEDTX00011682 |
| DTX-2707 | | | | SEVENDUST Instagram Photo | ARMADILLOEDTX00011687 | ARMADILLOEDTX00011687 |
| DTX-2708 | | | | Megadeth Instagram Photo | ARMADILLOEDTX00011699 | ARMADILLOEDTX00011699 |
| DTX-2709 | | | | Narcotic Self Instagram Photo | ARMADILLOEDTX00011703 | ARMADILLOEDTX00011703 |
| DTX-2710 | | | | Megadeth Instagram Photo | ARMADILLOEDTX00011705 | ARMADILLOEDTX00011705 |
| DTX-2711 | | | | NAMM show with Jose | ARMADILLOEDTX00011707 | ARMADILLOEDTX00011707 |
| DTX-2712 | | | | kyngband onstage | ARMADILLOEDTX00011711 | ARMADILLOEDTX00011711 |
| DTX-2713 | | | | eric13000 | ARMADILLOEDTX00011716 | ARMADILLOEDTX00011716 |
| DTX-2714 | | | | traciiguns | ARMADILLOEDTX00011722 | ARMADILLOEDTX00011722 |
| DTX-2715 | | | | nikogemini | ARMADILLOEDTX00011741 | ARMADILLOEDTX00011741 |
| DTX-2716 | | | | nikogemini lookout lounge | ARMADILLOEDTX00011747 | ARMADILLOEDTX00011747 |
| DTX-2717 | | | | ericpetersonofficial | ARMADILLOEDTX00011751 | ARMADILLOEDTX00011751 |
| DTX-2718 | | | | www.instagram.com_p_BcxIjaHATKG | ARMADILLOEDTX00011755 | ARMADILLOEDTX00011755 |
| DTX-2719 | | | | www.instagram.com_p_Bd0gxX6FBix | ARMADILLOEDTX00011757 | ARMADILLOEDTX00011757 |
| DTX-2720 | | | | www.instagram.com_p_BDO8MyuQTKV_ | ARMADILLOEDTX00011768 | ARMADILLOEDTX00011768 |
| DTX-2721 | | | | www.instagram.com_p_BDVDYO4TUOK | ARMADILLOEDTX00011773 | ARMADILLOEDTX00011773 |
| DTX-2722 | | | | www.instagram.com_p_Bf6LW_tAGAD | ARMADILLOEDTX00011795 | ARMADILLOEDTX00011795 |
| DTX-2723 | | | | www.instagram.com_p_BF68jgOtC5m | ARMADILLOEDTX00011796 | ARMADILLOEDTX00011796 |
| DTX-2724 | | | | www.instagram.com_p_Bfd9_ZvgtU6 | ARMADILLOEDTX00011798 | ARMADILLOEDTX00011798 |
| DTX-2725 | | | | www.instagram.com_p_BgMIFwJAAjF | ARMADILLOEDTX00011831 | ARMADILLOEDTX00011831 |
| DTX-2726 | | | | www.instagram.com_p_BGsgi4XwIvu | ARMADILLOEDTX00011839 | ARMADILLOEDTX00011839 |
| DTX-2727 | | | | www.instagram.com_p_BhaEXm6Bfet | ARMADILLOEDTX00011845 | ARMADILLOEDTX00011845 |
| DTX-2728 | | | | www.instagram.com_p_BhKEdsoH9Qz | ARMADILLOEDTX00011852 | ARMADILLOEDTX00011852 |
| DTX-2729 | | | | www.instagram.com_p_BhZD_LujyFd | ARMADILLOEDTX00011863 | ARMADILLOEDTX00011863 |
| DTX-2730 | | | | www.instagram.com_p_Bi4zyFvHIAN | ARMADILLOEDTX00011868 | ARMADILLOEDTX00011868 |
| DTX-2731 | | | | www.instagram.com_p_BiEGNzslih2 | ARMADILLOEDTX00011873 | ARMADILLOEDTX00011873 |
| DTX-2732 | | | | www.instagram.com_p_BiXDCZ-gOI2 | ARMADILLOEDTX00011883 | ARMADILLOEDTX00011883 |
| DTX-2733 | | | | www.instagram.com_p_Bj_VKZHDwaU | ARMADILLOEDTX00011884 | ARMADILLOEDTX00011884 |
| DTX-2734 | | | | www.instagram.com_p_Bj70Bu7BbzK | ARMADILLOEDTX00011887 | ARMADILLOEDTX00011887 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-----|-----|-----|-----|-----|-----|
| DTX-2735 | | | | www.instagram.com_p_BjLgKj6g_OQ | ARMADILLOEDTX00011896 | ARMADILLOEDTX00011896 |
| DTX-2736 | | | | www.instagram.com_p_BjIjKpDhnCq | ARMADILLOEDTX00011897 | ARMADILLOEDTX00011897 |
| DTX-2737 | | | | www.instagram.com_p_BjOQBaugikj | ARMADILLOEDTX00011898 | ARMADILLOEDTX00011898 |
| DTX-2738 | | | | www.instagram.com_p_BJSqNqMAIuc | ARMADILLOEDTX00011904 | ARMADILLOEDTX00011904 |
| DTX-2739 | | | | www.instagram.com_p_BkIw-JiBVDw | ARMADILLOEDTX00011924 | ARMADILLOEDTX00011924 |
| DTX-2740 | | | | www.instagram.com_p_BkX8j3EhncF | ARMADILLOEDTX00011933 | ARMADILLOEDTX00011933 |
| DTX-2741 | | | | www.instagram.com_p_BkXcKN3AK-7 | ARMADILLOEDTX00011934 | ARMADILLOEDTX00011934 |
| DTX-2742 | | | | www.instagram.com_p_Blqxsw6nfWx | ARMADILLOEDTX00011953 | ARMADILLOEDTX00011953 |
| DTX-2743 | | | | www.instagram.com_p_Bl-So3UBJ3W | ARMADILLOEDTX00011955 | ARMADILLOEDTX00011955 |
| DTX-2744 | | | | www.instagram.com_p_Bly8HMAFNWf | ARMADILLOEDTX00011958 | ARMADILLOEDTX00011958 |
| DTX-2745 | | | | www.instagram.com_p_Bmd2fuIFVWq | ARMADILLOEDTX00011964 | ARMADILLOEDTX00011964 |
| DTX-2746 | | | | www.instagram.com_p_BmG-ZkdFxSM | ARMADILLOEDTX00011966 | ARMADILLOEDTX00011966 |
| DTX-2747 | | | | www.instagram.com_p_Bmq06vUAziI | ARMADILLOEDTX00011968 | ARMADILLOEDTX00011968 |
| DTX-2748 | | | | www.instagram.com_p_BmWtvusF6rc | ARMADILLOEDTX00011976 | ARMADILLOEDTX00011976 |
| DTX-2749 | | | | www.instagram.com_p_BnkPSOZjuMv | ARMADILLOEDTX00011988 | ARMADILLOEDTX00011988 |
| DTX-2750 | | | | www.instagram.com_p_BnpdVMXFuA2 | ARMADILLOEDTX00011991 | ARMADILLOEDTX00011991 |
| DTX-2751 | | | | www.instagram.com_p_BnuU6ealqSx | ARMADILLOEDTX00011995 | ARMADILLOEDTX00011995 |
| DTX-2752 | | | | www.instagram.com_p_Bo42NVfARw3 | ARMADILLOEDTX00012003 | ARMADILLOEDTX00012003 |
| DTX-2753 | | | | www.instagram.com_p_BoPOutIlFFQ | ARMADILLOEDTX00012010 | ARMADILLOEDTX00012010 |
| DTX-2754 | | | | www.instagram.com_p_BoPWFoIg4E3 | ARMADILLOEDTX00012011 | ARMADILLOEDTX00012011 |
| DTX-2755 | | | | www.instagram.com_p_Bp238IOAnz_ | ARMADILLOEDTX00012016 | ARMADILLOEDTX00012016 |
| DTX-2756 | | | | www.instagram.com_p_BqkvGACAjq6 | ARMADILLOEDTX00012044 | ARMADILLOEDTX00012044 |
| DTX-2757 | | | | www.instagram.com_p_Bqn61FyAGJR | ARMADILLOEDTX00012047 | ARMADILLOEDTX00012047 |
| DTX-2758 | | | | www.instagram.com_p_BQOSEt5jMG2 | ARMADILLOEDTX00012049 | ARMADILLOEDTX00012049 |
| DTX-2759 | | | | www.instagram.com_p_BqvEmAKgWBn | ARMADILLOEDTX00012056 | ARMADILLOEDTX00012056 |
| DTX-2760 | | | | www.instagram.com_p_BqZFb99A2pP | ARMADILLOEDTX00012058 | ARMADILLOEDTX00012058 |
| DTX-2761 | | | | www.instagram.com_p_BrDVcYoHH1- | ARMADILLOEDTX00012069 | ARMADILLOEDTX00012069 |
| DTX-2762 | | | | www.instagram.com_p_BRYzxZBBDZI | ARMADILLOEDTX00012085 | ARMADILLOEDTX00012085 |
| DTX-2763 | | | | www.instagram.com_p_BtIpm3rFUeg | ARMADILLOEDTX00012110 | ARMADILLOEDTX00012110 |
| DTX-2764 | | | | www.instagram.com_p_BTMyhOUF5g_ | ARMADILLOEDTX00012114 | ARMADILLOEDTX00012114 |
| DTX-2765 | | | | www.instagram.com_p_BtrRCmajPFq | ARMADILLOEDTX00012119 | ARMADILLOEDTX00012119 |
| DTX-2766 | | | | www.instagram.com_p_BuDaldkgFc- | ARMADILLOEDTX00012125 | ARMADILLOEDTX00012125 |
| DTX-2767 | | | | www.instagram.com_p_BuHSuS9IWCf | ARMADILLOEDTX00012126 | ARMADILLOEDTX00012126 |
| DTX-2768 | | | | www.instagram.com_p_BuNEYOoFX9w | ARMADILLOEDTX00012128 | ARMADILLOEDTX00012128 |
| DTX-2769 | | | | www.instagram.com_p_BvhZgYPHxDa | ARMADILLOEDTX00012144 | ARMADILLOEDTX00012144 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2770 | | | | www.instagram.com_p_BvM_E5xFM1U | ARMADILLOEDTX00012148 | ARMADILLOEDTX00012148 |
| DTX-2771 | | | | www.instagram.com_p_BvmwwLSHYki | ARMADILLOEDTX00012149 | ARMADILLOEDTX00012149 |
| DTX-2772 | | | | www.instagram.com_p_Bvo75hHlVE9 | ARMADILLOEDTX00012151 | ARMADILLOEDTX00012151 |
| DTX-2773 | | | | www.instagram.com_p_BVqu0jOAoJd | ARMADILLOEDTX00012153 | ARMADILLOEDTX00012153 |
| DTX-2774 | | | | www.instagram.com_p_BW9L2DogDH7 | ARMADILLOEDTX00012161 | ARMADILLOEDTX00012161 |
| DTX-2775 | | | | www.instagram.com_p_BwAkv1Pn8D0 | ARMADILLOEDTX00012163 | ARMADILLOEDTX00012163 |
| DTX-2776 | | | | www.instagram.com_p_BWdSU8rgN5J | ARMADILLOEDTX00012165 | ARMADILLOEDTX00012165 |
| DTX-2777 | | | | www.instagram.com_p_BWQoWcZFMvB | ARMADILLOEDTX00012172 | ARMADILLOEDTX00012172 |
| DTX-2778 | | | | www.instagram.com_p_BwuI8BojeY7 | ARMADILLOEDTX00012175 | ARMADILLOEDTX00012175 |
| DTX-2779 | | | | www.instagram.com_p_BxiIsntnOLD | ARMADILLOEDTX00012184 | ARMADILLOEDTX00012184 |
| DTX-2780 | | | | www.instagram.com_p_BXPlk0flQGj | ARMADILLOEDTX00012191 | ARMADILLOEDTX00012191 |
| DTX-2781 | | | | www.instagram.com_p_BXyV8TdgPm9 | ARMADILLOEDTX00012198 | ARMADILLOEDTX00012198 |
| DTX-2782 | | | | www.instagram.com_p_By03bdtnBvV | ARMADILLOEDTX00012199 | ARMADILLOEDTX00012199 |
| DTX-2783 | | | | www.instagram.com_p_BY6HCFWHXkO | ARMADILLOEDTX00012202 | ARMADILLOEDTX00012202 |
| DTX-2784 | | | | www.instagram.com_p_ByQMrBlh31T | ARMADILLOEDTX00012213 | ARMADILLOEDTX00012213 |
| DTX-2785 | | | | www.instagram.com_p_BYsejEWFUjW | ARMADILLOEDTX00012214 | ARMADILLOEDTX00012214 |
| DTX-2786 | | | | www.instagram.com_p_ByyvjJbn9-u | ARMADILLOEDTX00012216 | ARMADILLOEDTX00012216 |
| DTX-2787 | | | | www.instagram.com_p_Bz9vdifnkMK | ARMADILLOEDTX00012221 | ARMADILLOEDTX00012221 |
| DTX-2788 | | | | www.instagram.com_p_BZxjkL9l-OA | ARMADILLOEDTX00012234 | ARMADILLOEDTX00012234 |
| DTX-2789 | | | | www.instagram.com_p_fTIef3wTIO | ARMADILLOEDTX00012246 | ARMADILLOEDTX00012246 |
| DTX-2790 | | | | www.instagram.com_p_liJidTL77L | ARMADILLOEDTX00012256 | ARMADILLOEDTX00012256 |
| DTX-2791 | | | | www.instagram.com_p_xH7oFAwImv | ARMADILLOEDTX00012280 | ARMADILLOEDTX00012280 |
| DTX-2792 | | | | www.ebay.com_itm_90s-Vintage-Kansas-Cort-Double-cut-semi-hollow-ES335-jazz-red-guitar-TKL-CASE_274178508470_hash=item3fd65006b6_g_JzsAAOSwL9pac65Q | ARMADILLOEDTX00013885 | ARMADILLOEDTX00013887 |
| DTX-2793 | | | | www.ebay.com_itm_1967-Greco-ES-Style-electric-guitar_232512256438_hash=item3622cf79b6_g_QJoAAOSw~9RZ1Tfd | ARMADILLOEDTX00013888 | ARMADILLOEDTX00013889 |
| DTX-2794 | | | | www.ebay.com_itm_1980-Ibanez-LR10-Lee-Ritenour-Artist-Semi-Hollowbody-ES-Style-Guitar-Japan-w-ohc_163990880147_hash=item262e9e3f93_g_1eMAAOSwdQhd9qz7 | ARMADILLOEDTX00013890 | ARMADILLOEDTX00013892 |
| DTX-2795 | | | | www.ebay.com_itm_Duesenberg-Fullerton-CC-Hollowbody-New-w-HSC-es-335-330-killer_301117476743_hash=item461c000f87_g_ub0AAOxyrM5TGijA | ARMADILLOEDTX00013893 | ARMADILLOEDTX00013894 |
| DTX-2796 | | | | www.ebay.com_itm_Excellent-Greco-ES335-335-Type-Electric-Guitar-Ref-No-2909_184214398602_hash=item2ae408a68a_g_j6kAAOSw6wdecIkY | ARMADILLOEDTX00013895 | ARMADILLOEDTX00013897 |
| DTX-2797 | | | | www.ebay.com_itm_Hamer-Echotone-Electric-Guitar-ES335-Red-NICE_254545891095_hash=item3b441e0f17_g_4IEAAOSwJVxedG0B | ARMADILLOEDTX00013898 | ARMADILLOEDTX00013900 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2798 | | | | www.ebay.com_itm_Hamer-Echotone-XT-Cherry-Red-Semi-Hollow-Electric-Guitar-with-ES-335-TKL-Case_184106783371_hash=item2add9e928b_g_~OMAAOSwNIFeC1y1 | ARMADILLOEDTX00013901 | ARMADILLOEDTX00013903 |
| DTX-2799 | | | | www.ebay.com_itm_Kona-KE35TRC-Red-Semi-Hollow-Electric-Guitar-ES-335-No-Case_373010976125_hash=item56d92fcd7d_g_Gn8AAOSwEaJeML8U | ARMADILLOEDTX00013904 | ARMADILLOEDTX00013908 |
| DTX-2800 | | | | www.ebay.com_itm_Stagg-Silveray-Semi-Hollow-ES335-ish-Black_124139813971_hash=item1ce74f3c53_g_n5wAAOSwCppehi7X | ARMADILLOEDTX00013909 | ARMADILLOEDTX00013910 |
| DTX-2801 | | | | www.ebay.com_itm_Used-Greco-Fujigen-SA-900-Electric-Guitar-ES-335-Semi-Hollow-W-OHSC-Free-Ship_303263110535_hash=item469be3d587_g_wOgAAOSw8AVdYQ5A | ARMADILLOEDTX00013911 | ARMADILLOEDTX00013913 |
| DTX-2802 | | | | www.ebay.com_itm_Vintage-UNIVOX-ES-335-Guitar-Read-View-Photos-Before-Buying-Needs-work_254560658202_hash=item3b44ff631a_g_zWgAAOSwoCFdsf9r | ARMADILLOEDTX00013914 | ARMADILLOEDTX00013915 |
| DTX-2803 | | | | www.ebay.com_itm_Xaviere-XV900-ES335-Jazz-guitar-cherryburst-flame-maple-top-W-gig-bag_283729316415_hash=item420f95ca3f_g_7lQAAOSwetxa6mL~ | ARMADILLOEDTX00013916 | ARMADILLOEDTX00013918 |
| DTX-2804 | | | | www.ebay.com_itm_Yamaha-ES-335-vintage-Electric-Guitar-1968-Good-Condition_263117684450_hash=item3d43093ee2_g_2OYAAOSwaWNZf-pj | ARMADILLOEDTX00013919 | ARMADILLOEDTX00013920 |
| DTX-2805 | | | | www.reverb.com_item_12958263-tokai-es-semi-cherry-red-flamed-maple-top-sides-and-back-2017-cherry-red | ARMADILLOEDTX00013921 | ARMADILLOEDTX00013922 |
| DTX-2806 | | | | www.reverb.com_item_17242278-aria-mach-1-ae600-1974-red-335-es335 | ARMADILLOEDTX00013923 | ARMADILLOEDTX00013924 |
| DTX-2807 | | | | www.reverb.com_item_22374183-tokai-es178-semi-acoustic-es335-style-guitar-in-see-thru-red-new | ARMADILLOEDTX00013925 | ARMADILLOEDTX00013926 |
| DTX-2808 | | | | www.reverb.com_item_25582116-vintage-univox-es-335-style-semi-hollow-body-electric-guitar-guitar-made-in-japan-1970s-sunburst | ARMADILLOEDTX00013927 | ARMADILLOEDTX00013928 |
| DTX-2809 | | | | www.reverb.com_item_28484894-univox-335-coily-electric-guitar-mid1960-s-sunburst | ARMADILLOEDTX00013929 | ARMADILLOEDTX00013930 |
| DTX-2810 | | | | www.reverb.com_item_29269527-aria-5022-335-style-electric-guitar-1960-s-red | ARMADILLOEDTX00013931 | ARMADILLOEDTX00013932 |
| DTX-2811 | | | | www.reverb.com_item_30188143-tokai-es-100r-335-hollow-body-1982-sunburst | ARMADILLOEDTX00013933 | ARMADILLOEDTX00013934 |
| DTX-2812 | | | | www.reverb.com_item_30260896-ibanez-semi-hollow-es335-model-cherry-sunburst-japan-1967-hardcase | ARMADILLOEDTX00013935 | ARMADILLOEDTX00013936 |
| DTX-2813 | | | | www.reverb.com_item_30264218-greco-sa700-1971-cherrysunburst-es335-japon-import | ARMADILLOEDTX00013937 | ARMADILLOEDTX00013938 |
| DTX-2814 | | | | www.reverb.com_item_30471113-1980-ibanez-lr10-lee-ritenour-artist-semi-hollowbody-es-style-electric-guitar-japan-w-ohc | ARMADILLOEDTX00013939 | ARMADILLOEDTX00013940 |
| DTX-2815 | | | | www.reverb.com_item_30541388-tokai-es-78-vnt-traditional-series-es-style-hollow-body-electric-guitar-with-gig-bag | ARMADILLOEDTX00013941 | ARMADILLOEDTX00013942 |
| DTX-2816 | | | | www.reverb.com_item_30543284-tokai-es-78-sb-traditional-series-es-style-hollow-body-electric-guitar-with-gig-bag | ARMADILLOEDTX00013943 | ARMADILLOEDTX00013944 |
| DTX-2817 | | | | www.reverb.com_item_30543543-tokai-es-83l-sr-left-handed-traditional-series-es-style-hollow-body-electric-guitar-with-gig-bag | ARMADILLOEDTX00013945 | ARMADILLOEDTX00013946 |
| DTX-2818 | | | | www.reverb.com_item_30543801-tokai-es-78-sr-traditional-series-es-style-hollow-body-electric-guitar-with-gig-bag | ARMADILLOEDTX00013947 | ARMADILLOEDTX00013948 |
| DTX-2819 | | | | www.reverb.com_item_30785614-tokai-es-138-sb-vintage-electric-guitar-semi-hollow-long-guard-sunburst-japan-335 | ARMADILLOEDTX00013949 | ARMADILLOEDTX00013950 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2820 | | | | www.reverb.com_item_31184827-univox-es-335-60s-sunburst-mij-dr-john-played | ARMADILLOEDTX00013951 | ARMADILLOEDTX00013952 |
| DTX-2821 | | | | www.reverb.com_item_31979017-aria-pro-ii-ta-40-es335-style-semi-hollow-body-guitar-with-case-vintage | ARMADILLOEDTX00013953 | ARMADILLOEDTX00013954 |
| DTX-2822 | | | | www.reverb.com_item_32021697-ibanez-1967-es335-semi-hollow-cherry-burst-electric-guitar-w-hard-case | ARMADILLOEDTX00013955 | ARMADILLOEDTX00013956 |
| DTX-2823 | | | | www.reverb.com_item_32078392-70-s-1975-greco-sa-550-w-japan-with-hardcase-es-style | ARMADILLOEDTX00013957 | ARMADILLOEDTX00013958 |
| DTX-2824 | | | | www.reverb.com_item_32712249-greco-sa700wa-japan-vintage-walnut-lawsuit-es335-semi-acoustic-sa700-sa-1977-jazz-archtop | ARMADILLOEDTX00013959 | ARMADILLOEDTX00013960 |
| DTX-2825 | | | | www.reverb.com_item_32723297-aria-pro-ii-es335-es700-1979-dark-cherry-red | ARMADILLOEDTX00013961 | ARMADILLOEDTX00013962 |
| DTX-2826 | | | | www.reverb.com_item_32896527-greco-es335-335-type-electric-guitar-ref-no-2909 | ARMADILLOEDTX00013963 | ARMADILLOEDTX00013964 |
| DTX-2827 | | | | www.reverb.com_item_32907539-greco-sa-700-c-1980-cherry-original-vintage-mij-japan-fuji-gen-es335 | ARMADILLOEDTX00013965 | ARMADILLOEDTX00013966 |
| DTX-2828 | | | | www.reverb.com_item_32909804-aria-es335-1969-cherry | ARMADILLOEDTX00013967 | ARMADILLOEDTX00013968 |
| DTX-2829 | | | | www.reverb.com_item_33120416-ibanez-es335 | ARMADILLOEDTX00013969 | ARMADILLOEDTX00013970 |
| DTX-2830 | | | | https_reverb.com_item_2313431-vintage-cort-explorer-80-s-red | ARMADILLOEDTX00013971 | ARMADILLOEDTX00013973 |
| DTX-2831 | | | | https_reverb.com_item_2464273-vintage-1980-s-hohner-professional-ex-devil-explorer-electric-guitar-w-case | ARMADILLOEDTX00013974 | ARMADILLOEDTX00013976 |
| DTX-2832 | | | | https_reverb.com_item_6823090-japan-aria-pro-ii-ariapro-zz-deluxe-explorer-with-tremolo-1985-blueburst | ARMADILLOEDTX00013977 | ARMADILLOEDTX00013979 |
| DTX-2833 | | | | https_reverb.com_item_7829290-esp-mx-250-custom-1-of-1-block-inlays-explorer-with-emg-het-set | ARMADILLOEDTX00013980 | ARMADILLOEDTX00013982 |
| DTX-2834 | | | | https_reverb.com_item_11715217-esp-mx-650-1-of-1-custom-explorer-honduras-mahogany-24-fret-gold-emg-het-set-mx250 | ARMADILLOEDTX00013983 | ARMADILLOEDTX00013985 |
| DTX-2835 | | | | https_reverb.com_item_11716493-esp-mx-220-james-hetfield-eet-fuk-olympic-white-metallica-explorer-mx220-mx250 | ARMADILLOEDTX00013986 | ARMADILLOEDTX00013988 |
| DTX-2836 | | | | https_reverb.com_item_11823603-esp-mx-360-1-of-1-custom-order-explorer-2005-olympic-white-mahogany-body-maple-neck-mx250 | ARMADILLOEDTX00013989 | ARMADILLOEDTX00013991 |
| DTX-2837 | | | | https_reverb.com_item_13218387-schecter-e-1-koa-explorer-natural-satin-w-usa-san-andreas-pickups-2018-model | ARMADILLOEDTX00013992 | ARMADILLOEDTX00013994 |
| DTX-2838 | | | | https_reverb.com_item_18725362-charvel-pre-pro-explorer-1980-cherry-sunburst | ARMADILLOEDTX00013995 | ARMADILLOEDTX00013997 |
| DTX-2839 | | | | https_reverb.com_item_23517540-cort-effector-white-explorer-rare-w-built-in-effects-delay-phase-vibrato-chorus-distortion | ARMADILLOEDTX00013998 | ARMADILLOEDTX00014000 |
| DTX-2840 | | | | https_reverb.com_item_25391422-hamer-slammer-xp-1-explorer-style-electric-guitar-vintage-near-mint-cond | ARMADILLOEDTX00014001 | ARMADILLOEDTX00014003 |
| DTX-2841 | | | | https_reverb.com_item_26092739-black-diamond-usa-goliath-explorer-style-custom-guitar-hand-crafted | ARMADILLOEDTX00014004 | ARMADILLOEDTX00014006 |
| DTX-2842 | | | | https_reverb.com_item_26611005-ltd-ex50-explorer-electric-guitar | ARMADILLOEDTX00014007 | ARMADILLOEDTX00014009 |
| DTX-2843 | | | | https_reverb.com_item_26684914-new-nos-esp-ex-avatar-ltd-limited-edition-anime-girl-graphic-explorer-emg-1-of-150-ever | ARMADILLOEDTX00014010 | ARMADILLOEDTX00014012 |
| DTX-2844 | | | | https_reverb.com_item_27281325-charvel-explorer-1982-black-hawk-grafics | ARMADILLOEDTX00014013 | ARMADILLOEDTX00014015 |
| DTX-2845 | | | | https_reverb.com_item_27797371-ibanez-dt200-destroyer-explorer-made-in-korea-red-6-string-electric-guitar | ARMADILLOEDTX00014016 | ARMADILLOEDTX00014018 |
| DTX-2846 | | | | https_reverb.com_item_28388653-schecter-e-1sls-elite-electric-guitar-antique-fade-burst-explore-style | ARMADILLOEDTX00014019 | ARMADILLOEDTX00014021 |
| DTX-2847 | | | | https_reverb.com_item_28525518-greco-mtx80-explorer-mij-1984 | ARMADILLOEDTX00014022 | ARMADILLOEDTX00014024 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2848 | | | | https_reverb.com_item_28861967-tatalias-model-x-korina-explorer-in-stock | ARMADILLOEDTX00014025 | ARMADILLOEDTX00014027 |
| DTX-2849 | | | | https_reverb.com_item_28980723-esp-ex-explorer-black-diamond-plate-2012-neck-through-emg-81-60-metallica-james-hetfield-static-x | ARMADILLOEDTX00014028 | ARMADILLOEDTX00014030 |
| DTX-2850 | | | | https_reverb.com_item_28982004-esp-edwards-explorer-e-ex-110d-satin-nevada-brown-2008-made-in-japan-james-hetfield-metallica | ARMADILLOEDTX00014031 | ARMADILLOEDTX00014033 |
| DTX-2851 | | | | https_reverb.com_item_29581986-james-hetfield-esp-ltd-snakebyte-explorer-w-ohsc-mint | ARMADILLOEDTX00014034 | ARMADILLOEDTX00014036 |
| DTX-2852 | | | | https_reverb.com_item_29672383-tatalias-x3-white-explorer-built-to-order | ARMADILLOEDTX00014037 | ARMADILLOEDTX00014039 |
| DTX-2853 | | | | https_reverb.com_item_30097743-greco-explorer-set-neck-g-serial-electric-guitar-ref-no-2701 | ARMADILLOEDTX00014040 | ARMADILLOEDTX00014041 |
| DTX-2854 | | | | https_reverb.com_item_30211902-edwards-explorer-ex-160-2000s-natural | ARMADILLOEDTX00014042 | ARMADILLOEDTX00014043 |
| DTX-2855 | | | | https_reverb.com_item_30262643-esp-ex-400-bd-black-diamond-plate-ltd-explorer-james-hetfield-emg-wayne-static-x-style | ARMADILLOEDTX00014044 | ARMADILLOEDTX00014046 |
| DTX-2856 | | | | https_reverb.com_item_30637556-1984-greco-gtx-55-tusk-explorer-star-made-in-japan-pearl-white | ARMADILLOEDTX00014047 | ARMADILLOEDTX00014049 |
| DTX-2857 | | | | https_reverb.com_item_30763992-hamer-standard-silver-sparkle-with-emg-81-60-unic-explorer-guitar | ARMADILLOEDTX00014050 | ARMADILLOEDTX00014052 |
| DTX-2858 | | | | https_reverb.com_item_30780330-now-on-sale-project-guitar-explorer-hand-built-you-finish-nitro-sealer | ARMADILLOEDTX00014053 | ARMADILLOEDTX00014055 |
| DTX-2859 | | | | https_reverb.com_item_30780555-now-on-sale-project-guitar-explorer-you-finish-handbuilt-by-black-diamond-nitro-lacquer | ARMADILLOEDTX00014056 | ARMADILLOEDTX00014057 |
| DTX-2860 | | | | https_reverb.com_item_30815161-hamer-usa-rick-nielsen-vintage-korina-explorer-futura-limited-run-serial-21 | ARMADILLOEDTX00014058 | ARMADILLOEDTX00014060 |
| DTX-2861 | | | | https_reverb.com_item_31012397-edwards-e-ex-120d-explorer-2012-black | ARMADILLOEDTX00014061 | ARMADILLOEDTX00014063 |
| DTX-2862 | | | | https_reverb.com_item_31070717-esp-mx-220-eet-fuk-explorer-james-hetfield-only-25-made-white | ARMADILLOEDTX00014064 | ARMADILLOEDTX00014066 |
| DTX-2863 | | | | https_reverb.com_item_31236071-edwards-explorer-e-ex-75-1990-black | ARMADILLOEDTX00014067 | ARMADILLOEDTX00014068 |
| DTX-2864 | | | | https_reverb.com_item_31294461-aria-pro-ii-zz-deluxe-explorer-80-s | ARMADILLOEDTX00014069 | ARMADILLOEDTX00014070 |
| DTX-2865 | | | | https_reverb.com_item_31455217-edwards-by-esp-e-ex-120d-explorer | ARMADILLOEDTX00014071 | ARMADILLOEDTX00014073 |
| DTX-2866 | | | | https_reverb.com_item_31562309-hamer-slammer-cherry-red-explorer-6-string-electric-guitar-with-soft-hamer-case | ARMADILLOEDTX00014074 | ARMADILLOEDTX00014076 |
| DTX-2867 | | | | https_reverb.com_item_32131413-schecter-e-1-snow-leopard-explorer-style-2018-see-pics-comes-with-case | ARMADILLOEDTX00014077 | ARMADILLOEDTX00014079 |
| DTX-2868 | | | | https_reverb.com_item_32609106-aria-pro-ii-explorer-zz-deluxe-zebra-made-in-japan | ARMADILLOEDTX00014080 | ARMADILLOEDTX00014082 |
| DTX-2869 | | | | https_reverb.com_item_32673148-aria-pro-ii-explorer-zz-deluxe-black-mij-1984 | ARMADILLOEDTX00014083 | ARMADILLOEDTX00014085 |
| DTX-2870 | | | | https_reverb.com_item_32674617-rare-japanese-fernandes-burny-fex-70-explorer-stone-logo-natural-mahogany-finish | ARMADILLOEDTX00014086 | ARMADILLOEDTX00014088 |
| DTX-2871 | | | | https_reverb.com_item_32706200-cort-explorer-80-s-6-string-electric-guitar | ARMADILLOEDTX00014089 | ARMADILLOEDTX00014091 |
| DTX-2872 | | | | https_reverb.com_item_32783364-martper-guitars-explorer-custom-shop-back-to-the-future | ARMADILLOEDTX00014092 | ARMADILLOEDTX00014094 |
| DTX-2873 | | | | https_reverb.com_item_32878243-palermo-the-fifty-eight-explorer | ARMADILLOEDTX00014095 | ARMADILLOEDTX00014097 |
| DTX-2874 | | | | https_reverb.com_item_32903061-rare-tokai-silver-star-kelly-explorer-style-w-gig-bag | ARMADILLOEDTX00014098 | ARMADILLOEDTX00014100 |
| DTX-2875 | | | | https_reverb.com_item_32907402-esp-edwards-e-ex80d-2005-natural-explorer | ARMADILLOEDTX00014101 | ARMADILLOEDTX00014103 |
| DTX-2876 | | | | https_reverb.com_item_33003708-hohner-lx-100-g-lx100g-explorer-style-electric-guitar | ARMADILLOEDTX00014104 | ARMADILLOEDTX00014106 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2877 | | | | https_reverb.com_item_33005926-hamer-standard-xt-series-explorer-black | ARMADILLOEDTX00014107 | ARMADILLOEDTX00014109 |
| DTX-2878 | | | | https_reverb.com_item_33034886-esp-ltd-ex-400-explorer-w-skb-hard-shell-case | ARMADILLOEDTX00014110 | ARMADILLOEDTX00014112 |
| DTX-2879 | | | | https_reverb.com_item_33054594-tokai-explorer | ARMADILLOEDTX00014113 | ARMADILLOEDTX00014115 |
| DTX-2880 | | | | https_reverb.com_item_33117742-1978-greco-ex-800-explorer-white | ARMADILLOEDTX00014119 | ARMADILLOEDTX00014121 |
| DTX-2881 | | | | https_www.ebay.com_itm_80s-1985-Aria-Pro-2-ZZ-Deluxe-Explorer-style-model-Japan-with-original-gigbag_233509382924_hash_item365e3e6b0c_g_OCMAAOSwrcZeWYNU | ARMADILLOEDTX00014122 | ARMADILLOEDTX00014123 |
| DTX-2882 | | | | https_www.ebay.com_itm_1978-Greco-EX-800-Explorer-White_324127636556_hash_item4b77833c4c_g_jUAAAOSwLfNei5i0 | ARMADILLOEDTX00014124 | ARMADILLOEDTX00014125 |
| DTX-2883 | | | | https_www.ebay.com_itm_1980s-Fernandes-The-Function-BXB-Vintage-Explorer-Electric-Bass-Guitar-Japan_153847109820_hash_item23d20098bc_g_VAgAAOSw1mdeV6jE | ARMADILLOEDTX00014126 | ARMADILLOEDTX00014127 |
| DTX-2884 | | | | https_www.ebay.com_itm_1984-Aria-Pro-2-ZZ-Deluxe-Explorer-style-model-Japan-with-original-gigbag_233507335776_hash_item365e1f2e60_g_kTwAAOSwwYleVqvO | ARMADILLOEDTX00014128 | ARMADILLOEDTX00014129 |
| DTX-2885 | | | | https_www.ebay.com_itm_1984-Greco-GTX-55-Tusk-Explorer-Star-Made-in-Japan-Pearl-White_174127929912_hash_item288ad55a38_g_Se4AAOSwF~1d-B8z | ARMADILLOEDTX00014130 | ARMADILLOEDTX00014131 |
| DTX-2886 | | | | https_www.ebay.com_itm_2005-USA-Hamer-Korina-Standard-One-Piece-Explorer-Body_184233217836_hash_item2ae527cf2c_g_VNkAAOSwNBlegmrZ | ARMADILLOEDTX00014132 | ARMADILLOEDTX00014133 |
| DTX-2887 | | | | https_www.ebay.com_itm_2009-ESP-Ltd-EX-50-Explorer-Electric-Guitar-Original-Neck_164140039321_hash_item2637823c99_g_51AAAOSwu89cumSK | ARMADILLOEDTX00014134 | ARMADILLOEDTX00014135 |
| DTX-2888 | | | | https_www.ebay.com_itm_Aria-Pro-II-Explorer-ZZ-Deluxe-Black-MIJ-1984_223929127981_hash_item342337542d_g_rVYAAOSw4uleV2A~ | ARMADILLOEDTX00014136 | ARMADILLOEDTX00014138 |
| DTX-2889 | | | | https_www.ebay.com_itm_Aria-Pro-II-Star-Explorer-RARE-Blue-Burst-MIJ-1982_223783862425_hash_item341a8ec099_g_z9oAAOSwhe9d6uB2 | ARMADILLOEDTX00014139 | ARMADILLOEDTX00014141 |
| DTX-2890 | | | | https_www.ebay.com_itm_Black-Fernandes-The-Function-BX-70-Explorer-Guitar-Hardshell-Case-Floyd-Rose_333519210066_hash_item4da74b4652_g_GiwAAOSw3cVeS~eF | ARMADILLOEDTX00014142 | ARMADILLOEDTX00014143 |
| DTX-2891 | | | | https_www.ebay.com_itm_Burny-Explorer-Type-Electric-Guitar-Made-in-Japan-j9468_192867497753_hash=item2ce7cc7719_g_SXsAAOSwpaVcRpOT | ARMADILLOEDTX00014144 | ARMADILLOEDTX00014146 |
| DTX-2892 | | | | https_www.ebay.com_itm_Cort-EFFECTOR-Explorer-RARE-w-built-in-effects-Delay-Phase-Vibrato-Chorus-Disto_362841558325_hash_item547b0acd35_g_f-YAAOSwKlxd6soF | ARMADILLOEDTX00014147 | ARMADILLOEDTX00014148 |
| DTX-2893 | | | | https_www.ebay.com_itm_Cort-EFFECTOR-Explorer-RARE-w-built-in-effects-Pickguard-Grover-Epiphone-Pups_143572681511_hash_item216d994327_g_jeMAAOSwnSBebYfd | ARMADILLOEDTX00014149 | ARMADILLOEDTX00014150 |
| DTX-2894 | | | | https_www.ebay.com_itm_Cort-Explorer_303529759958_hash_item46abc894d6_g_xJQAAOSwis5dZvjN | ARMADILLOEDTX00014151 | ARMADILLOEDTX00014152 |
| DTX-2895 | | | | https_www.ebay.com_itm_Cort-Explorer-80s-6-String-Electric-Guitar_133343497805_hash_item1f0be44e4d_g_r6wAAOSwx1ReVBdw | ARMADILLOEDTX00014153 | ARMADILLOEDTX00014154 |
| DTX-2896 | | | | https_www.ebay.com_itm_CUSTOM-EXPLORER-STYLE-STRAT-MOD-ELECTRIC-GUITAR_333478311631_hash_item4da4db36cf_g_jzsAAOSwKP5eG3hY | ARMADILLOEDTX00014155 | ARMADILLOEDTX00014156 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2897 | | | | https_www.ebay.com_itm_EDWARDS-by-ESP-E-EX-120D-BLK-Explorer-Traditional-Model-Electric-Guitar-2013_153524554020_hash_item23bec6c924_g_6qsAAOSwKpNeMeEa | ARMADILLOEDTX00014157 | ARMADILLOEDTX00014163 |
| DTX-2898 | | | | https_www.ebay.com_itm_EDWARDS-by-ESP-E-EX-120D-Explorer-type-Electric-Guitar-Made-in-Japan-d8370_192867636225_hash_item2ce7ce9401_g_Mw0AAOSwXAxcFNxz | ARMADILLOEDTX00014164 | ARMADILLOEDTX00014166 |
| DTX-2899 | | | | https_www.ebay.com_itm_EDWARDS-by-ESP-E-EX-120D-Explorer-type-Electric-Guitar-Made-in-Japan-z8554_192865453770_hash_item2ce7ad46ca_g_7TUAAOSwtAtbno9N | ARMADILLOEDTX00014167 | ARMADILLOEDTX00014169 |
| DTX-2900 | | | | https_www.ebay.com_itm_EDWARDS-E-CS-VETELGYUS-BLACK-SYU-MODEL-METAL-EXPLORER_124060141250_hash_item1ce28f86c2_g_nJIAAOSw1XleK~Em | ARMADILLOEDTX00014170 | ARMADILLOEDTX00014171 |
| DTX-2901 | | | | https_www.ebay.com_itm_EDWARDS-E-EX-120D-Explorer-Black_124033093840_hash_item1ce0f2d0d0_g_g5gAAOSwrsdeEC4V | ARMADILLOEDTX00014172 | ARMADILLOEDTX00014173 |
| DTX-2902 | | | | https_www.ebay.com_itm_EDWARDS-E-EX-120D-Explorer-Type-beutiful-JAPAN-rare-useful-EMS-F-S_302847797841_hash_item468322aa51_g_h14AAOSwfERbdiv5 | ARMADILLOEDTX00014174 | ARMADILLOEDTX00014176 |
| DTX-2903 | | | | https_www.ebay.com_itm_Edwards-E-Ex-125D-Snb-Electric-Guitar_283595344708_epid_18010403940&hash_item4207998b44_g_M1wAAOSwkRhdZTFM | ARMADILLOEDTX00014177 | ARMADILLOEDTX00014179 |
| DTX-2904 | | | | https_www.ebay.com_itm_Electric-guitar-Fernandes-BX-70-Explorer-Lightweight-body-Short-scale_372996142959_hash_item56d84d776f_g_ii0AAOSwYbNedfKD | ARMADILLOEDTX00014180 | ARMADILLOEDTX00014182 |
| DTX-2905 | | | | https_www.ebay.com_itm_ESP-Edwards-Explorer-E-EX-110D-Satin-Nevada-Brown-2008-Japan-Hetfield-Metallica_193383559088_hash_item2d068eefb0_g_RqQAAOSw56Jec3PY | ARMADILLOEDTX00014183 | ARMADILLOEDTX00014186 |
| DTX-2906 | | | | https_www.ebay.com_itm_ESP-LTD-Explorer-Style-Body-Electric-Guitar-New-Old-Stock-NOS-REDUCED_352638044598_hash_item521add89b6_g_x3AAAOSwCjpcNSAK | ARMADILLOEDTX00014187 | ARMADILLOEDTX00014188 |
| DTX-2907 | | | | https_www.ebay.com_itm_ESP-Mx250-Custom-Black-Explorer-EMG-81-60-Metallica-James-Hetfield-Mx-25_153869774645_hash_item23d35a6f35_g_5QYAAOSwPA1ecoyt | ARMADILLOEDTX00014189 | ARMADILLOEDTX00014191 |
| DTX-2908 | | | | https_www.ebay.com_itm_ESP-ORDER-MADE-EXPLORER-Electric-Guitar-Used_192605301209_hash_item2cd82ba9d9_g_OYQAAOSwoA1bVCtn | ARMADILLOEDTX00014192 | ARMADILLOEDTX00014195 |
| DTX-2909 | | | | https_www.ebay.com_itm_ESP-ORDER-MADE-EXPLORER-Free-Shipping_223941801968_hash_item3423f8b7f0_g_2-YAAOSwygFeZyfo | ARMADILLOEDTX00014196 | ARMADILLOEDTX00014197 |
| DTX-2910 | | | | https_www.ebay.com_itm_ESP-ORDER-MADE-EXPLORER-Used-Electric-Guitar_184187145674_hash_item2ae268cdca_g_hU4AAOSwDVVeVmoW | ARMADILLOEDTX00014198 | ARMADILLOEDTX00014199 |
| DTX-2911 | | | | https_www.ebay.com_itm_Esp-T0923406-Order-Made-Explorer-Deformed-Body_223964550697_hash_item342553d629_g_8r0AAOSw7RJehYX1 | ARMADILLOEDTX00014200 | ARMADILLOEDTX00014201 |
| DTX-2912 | | | | https_www.ebay.com_itm_Excellent-Greco-Explorer-Set-Neck-G-Serial-Electric-Guitar-Ref-No-2701_193231430784_hash_item2cfd7da480_g_bqQAAOSwjydd32jc | ARMADILLOEDTX00014202 | ARMADILLOEDTX00014204 |
| DTX-2913 | | | | https_www.ebay.com_itm_Fernandes-BX-70-The-Function-Explorer-Type-Guitar-Black-Short-Scale_124142863589_hash_item1ce77dc4e5_g_7qYAAOSwlxNeief6 | ARMADILLOEDTX00014205 | ARMADILLOEDTX00014206 |
| DTX-2914 | | | | https_www.ebay.com_itm_FERNANDES-BXB-EXPLORER-BASS-JAPAN-beautiful-rare-EMS-F-S_303038264767_hash_item468e7cf5bf_g_9u4AAOSwzFhcR9JP | ARMADILLOEDTX00014207 | ARMADILLOEDTX00014208 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2915 | | | | https_www.ebay.com_itm_Fernandes-EX-80C-MIJ-Vintage-Explorer-Clapton-Great-Condition-W-GB-Free-Shipping_123703588951_hash_item1ccd4ef857_g_flsAAOSwb8Bb~OO7 | ARMADILLOEDTX00014209 | ARMADILLOEDTX00014212 |
| DTX-2916 | | | | https_www.ebay.com_itm_FERNANDES-EX-80C-S-N-90904-Electric-Guitar-Explorer-Used-Japan-Free-Shipping_184220763167_epid_8018889251&hash_item2ae469c41f_g_BOUAAOSwl4xedqzO | ARMADILLOEDTX00014213 | ARMADILLOEDTX00014215 |
| DTX-2917 | | | | https_www.ebay.com_itm_Fernandes-Explorer-BXB-55-Base-Cream-White-Electric-Bass-Guitar-S-L004753_153821760655_hash_item23d07dcc8f_g_94QAAOSwWtZeOgxh | ARMADILLOEDTX00014216 | ARMADILLOEDTX00014220 |
| DTX-2918 | | | | https_www.ebay.com_itm_FERNANDES-The-Function-BX-70-Explorer-Explorer-Fernandez-rare-useful-EMS-F-S_302824490109_hash_item4681bf047d_g_0IQAAOSwhjNbXnqB | ARMADILLOEDTX00014221 | ARMADILLOEDTX00014223 |
| DTX-2919 | | | | https_www.ebay.com_itm_FERNANDES-The-Function-BX-70-Explorer-Fernandez-Electric-Guitar-Japan-F-S-EMS_302601107566_hash_item46746e786e_g_Il4AAOSwRE5aWef- | ARMADILLOEDTX00014224 | ARMADILLOEDTX00014226 |
| DTX-2920 | | | | https_www.ebay.com_itm_Fernandes-The-Function-BXB-55-Explorer-Black-Electric-Bass-Guitar-with-Gig-Bag_153847875912_hash_item23d20c4948_g_VtYAAOSwq4NeWKm- | ARMADILLOEDTX00014227 | ARMADILLOEDTX00014232 |
| DTX-2921 | | | | https_www.ebay.com_itm_GOLIATH-DeepPurple-Custom-Explorer-Style-Guitar-BlkDiamond_264409687622_hash_item3d900ba646_g_rLQAAOSwLfxeKMP1 | ARMADILLOEDTX00014233 | ARMADILLOEDTX00014234 |
| DTX-2922 | | | | https_www.ebay.com_itm_GrassRoots-Gmx-48-by-ESP-Explorer_323342153904_hash_item4b48b1b8b0_g_fswAAOSwurNbRKKH | ARMADILLOEDTX00014235 | ARMADILLOEDTX00014236 |
| DTX-2923 | | | | https_www.ebay.com_itm_Grass-Roots-GS-RS-85E-Explorer-shape-Black-24-fret_124060121479_hash_item1ce28f3987_g_nqwAAOSwWkteK-lG | ARMADILLOEDTX00014237 | ARMADILLOEDTX00014238 |
| DTX-2924 | | | | https_www.ebay.com_itm_Greco-DEVICE-Explorer-Electric-Guitar-Japan-Vintage-Used_283785890188_hash_item4212f5098c_g_YxQAAOSwSdleSm4X | ARMADILLOEDTX00014239 | ARMADILLOEDTX00014241 |
| DTX-2925 | | | | https_www.ebay.com_itm_Greco-EX-75-Explorer-Type-1989-Electric-Guitar-Made-in-Japan-L9524_193005093268_hash_item2cf0000194_g_Df4AAOSwKtZdNBhS | ARMADILLOEDTX00014242 | ARMADILLOEDTX00014243 |
| DTX-2926 | | | | https_www.ebay.com_itm_Greco-EX800Y-Yellow-Natural-Explorer-Type-1978-Made-in-Japan-f0199_193341435730_hash_item2d040c2f52_g_DmIAAOSwmeNeQ3UT | ARMADILLOEDTX00014244 | ARMADILLOEDTX00014247 |
| DTX-2927 | | | | https_www.ebay.com_itm_GRECO-Explorer-EX-800-Electric-Guitar-Japan-Vintage-78s-with-hard-case-Used_283784681748_hash_item4212e29914_g_e6oAAOSwfcNeSQ~M | ARMADILLOEDTX00014248 | ARMADILLOEDTX00014250 |
| DTX-2928 | | | | https_www.ebay.com_itm_HAMER-KORINA-EXPLORER-GUITAR-OWNED-PLAYED-BY-BRAD-WHITFORD-OF-AEROSMITH-OHSC_153429812287_hash_item23b921243f_g_ejcAAOSwq6VcFc9N_sc_FedExHomeDelivery_20001_US_-1 | ARMADILLOEDTX00014251 | ARMADILLOEDTX00014252 |
| DTX-2929 | | | | https_www.ebay.com_itm_Hamer-Slammer-Cherry-Red-Explorer-6-String-Electric-Guitar-with-Soft-Case_143494564602_hash_item2168f14afa_g_eEAAAOSwEhIeFJX5 | ARMADILLOEDTX00014253 | ARMADILLOEDTX00014254 |
| DTX-2930 | | | | https_www.ebay.com_itm_Hamer-Slammer-XP-1-Explorer-Style-Electric-Guitar-Vintage-Near-Mint-Cond_383006716162_hash_item592cfab102_g_2hIAAOSwMPBdBBIT | ARMADILLOEDTX00014255 | ARMADILLOEDTX00014256 |
| DTX-2931 | | | | https_www.ebay.com_itm_Hamer-Standard-XT-Series-Explorer_324115385788_hash_item4b76c84dbc_g_yzQAAOSwYcdefD2F | ARMADILLOEDTX00014257 | ARMADILLOEDTX00014258 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2932 | | | | https_www.ebay.com_itm_Ibanez-Destroyer-II-DT555-Black-1984-Vintage-3-PU-Def-Leppard-Explorer-Shape_124011367359_epid_14024437425&hash_item1cdfa74bbf_g_KaoAAOSw0-5d9ZYq | ARMADILLOEDTX00014259 | ARMADILLOEDTX00014261 |
| DTX-2933 | | | | https_www.ebay.com_itm_Ibanez-DT200-Destroyer-Explorer-Made-in-Korea-Red-6-String-Electric-Guitar_133380089660_hash_item1f0e12a73c_g_TDIAAOSw4t9dVDJ9 | ARMADILLOEDTX00014262 | ARMADILLOEDTX00014263 |
| DTX-2934 | | | | https_www.ebay.com_itm_Momose-Mex-K-Ltd-Nj-10847-Weight-About-4-05Kg-Corina-Explorer-G-Club-Shibuya_362963493754_hash_item54824f637a_g_7iEAAOSw22ZeifPV | ARMADILLOEDTX00014264 | ARMADILLOEDTX00014265 |
| DTX-2935 | | | | https_www.ebay.com_itm_Momose-Mex-M-Ltd-Nj-Blk-10985-Weight-About-3-68Kg-Mahogany-Explorer-G-Club_362963521826_hash_item54824fd122_g_CLgAAOSwCppeigBm | ARMADILLOEDTX00014266 | ARMADILLOEDTX00014267 |
| DTX-2936 | | | | https_www.ebay.com_itm_Navigator-N-EX-LT-Explorer-Type-Old-Natural-Electric-Guitar-Made-in-Japan-f0309_193348391028_hash_item2d04765074_g_1WMAAOSw99ReSks~ | ARMADILLOEDTX00014268 | ARMADILLOEDTX00014270 |
| DTX-2937 | | | | https_www.ebay.com_itm_RaRe-80s-Genuine-ESP-Metallica-Explorer-OG-Mx220-Mx250-Leather-GigBag-Soft-Case_153720498511_hash_item23ca74a94f_g_-ZEAAOSwKzFdyQoU | ARMADILLOEDTX00014271 | ARMADILLOEDTX00014272 |
| DTX-2938 | | | | https_www.ebay.com_itm_Rare-Aria-Pro-II-ZZ-Series-Explorer-Type-Blue-Electric-Guitar-Shipped-from-Japan_153862970286_hash_item23d2f29bae_g_IuUAAOSw5eReay3I | ARMADILLOEDTX00014273 | ARMADILLOEDTX00014278 |
| DTX-2939 | | | | https_www.ebay.com_itm_Rare-GrassRoots-G-EX-58-Explorer-Type-Black-Electric-Guitar-with-Soft-Case_153755428139_hash_item23cc89a52b_g_SLQAAOSwIIpeMeDk | ARMADILLOEDTX00014279 | ARMADILLOEDTX00014283 |
| DTX-2940 | | | | https_www.ebay.com_itm_Sully-Conspiracy-Series-Elita-2019-None-More-Black-9-Explorer-type-Dimarzio_153883602593_hash_item23d42d6ea1_g_30YAAOSwm5NeHS2x | ARMADILLOEDTX00014284 | ARMADILLOEDTX00014286 |
| DTX-2941 | | | | https_www.ebay.com_itm_Tokai-X-65-Explorer-1985-Snow-White-Rare-Made-in-Japan_273907841742_hash_item3fc62dface_g_L04AAOSw8eBdFdP7 | ARMADILLOEDTX00014287 | ARMADILLOEDTX00014288 |
| DTX-2942 | | | | https_www.ebay.com_itm_Used-Aria-Pro-EX-900CH-Explorer-Model-MIJ-Vintage-HH-Rick-Nielsen-W-HSC_124139160122_hash_item1ce745423a_g_mGgAAOSw5BVehbRn | ARMADILLOEDTX00014289 | ARMADILLOEDTX00014291 |
| DTX-2943 | | | | https_www.ebay.com_itm_Used-EDWARDS-by-ESP-E-EX-120D-Explorer-type-Electric-Guitar-Made-in-Japan_333538002148_hash_item4da86a04e4_g_Mw0AAOSwXAxcFNxz | ARMADILLOEDTX00014292 | ARMADILLOEDTX00014294 |
| DTX-2944 | | | | https_www.ebay.com_itm_Used-Edwards-by-ESP-Gus-G-Explorer-Guitar-E-GG-140NT-Fire-Wind-Ozzy-Osbourne_124129220140_epid_035419900&hash_item1ce6ad962c_g_MDgAAOSwunNd7bnO | ARMADILLOEDTX00014295 | ARMADILLOEDTX00014296 |
| DTX-2945 | | | | https_www.ebay.com_itm_Used-GRECO-Device-TUSK-GTX-Explorer-Type-Guitar-Red_124000866677_hash_item1cdf071175_g_5bMAAOSw7XFd6ZAw | ARMADILLOEDTX00014297 | ARMADILLOEDTX00014298 |
| DTX-2946 | | | | https_www.ebay.com_itm_Used-Tokai-Ex-55-Explorer-Nih722_164121005769_hash=item26365fcec9_g_9zcAAOSwnuxeadoi | ARMADILLOEDTX00014299 | ARMADILLOEDTX00014301 |
| DTX-2947 | | | | https_ww.reverb.com_itm_32912829-back-to-the-future-explorer | ARMADILLOEDTX00014302 | ARMADILLOEDTX00014304 |
| DTX-2948 | | | | https_www.ebay.com_itm_Aria-Pro-II-Diamond-Series-Rock-Device-Flying-V-Dragon-Pattern-Electric-Guitar_153881816362_hash_item23d4122d2a_g_1bAAAOSw6FpegaN8 | ARMADILLOEDTX00014305 | ARMADILLOEDTX00014310 |
| DTX-2949 | | | | https_www.ebay.com_itm_Aria-Pro-II-XX-MS-Michael-Schenker-Flying-V-Electric-Guitar-with-Accessories_153861714480_hash_item23d2df7230_g_pTEAAOSwe7peaeOb | ARMADILLOEDTX00014311 | ARMADILLOEDTX00014315 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2950 | | | | https_www.ebay.com_itm_ARIA-PRO-II-XX-SERIES-FLYING-V-Free-Shipping_223692661346_hash_item34151f2262_g_ZkYAAOSwv8pdI1Vx | ARMADILLOEDTX00014316 | ARMADILLOEDTX00014318 |
| DTX-2951 | | | | https_www.ebay.com_itm_BABYMETAL-by-ESP-The-One-Limited-Mini-Arrow-Guitar-Flying-V-Randy-V-USED_163891870551_epid_630455257_hash_item2628b77b57_g_pyUAAOSwfNVboj7G | ARMADILLOEDTX00014319 | ARMADILLOEDTX00014321 |
| DTX-2952 | | | | https_www.ebay.com_itm_Bacchus-BFV-58K-Flying-V-Black-Electric-Guitar-Shipped-from-Japan_153783068214_hash_item23ce2f6636_g_QdkAAOSwmHBeMeIk | ARMADILLOEDTX00014322 | ARMADILLOEDTX00014327 |
| DTX-2953 | | | | https_www.ebay.com_itm_B-C-RICH-KKV-Kery-King-Flying-V-Signature-special-Electric-Guitar-with-Gig-Case_163628408500_hash_item2619035eb4_g_enIAAOSwVEdbMcx2 | ARMADILLOEDTX00014331 | ARMADILLOEDTX00014334 |
| DTX-2954 | | | | https_www.ebay.com_itm_Edwards-by-ESP-E-FV-85D-Flying-V-Guitar-Black-EMG-X-Pickup_124109191308_hash_item1ce57bf88c_g_B~MAAOSwS3deYraz | ARMADILLOEDTX00014335 | ARMADILLOEDTX00014337 |
| DTX-2955 | | | | https_www.ebay.com_itm_Edwards-EC-98V-Alder-Flying-V-3-62kg-Electric-Guitar-Genuine-Beautiful_233536692267_hash_item365fdf202b_g_dcUAAOSwN~deeLm | ARMADILLOEDTX00014338 | ARMADILLOEDTX00014341 |
| DTX-2956 | | | | https_www.ebay.com_itm_EDWARDS-Electric-Guitar-Flying-V-Natural-Body-good-condition-Used_274225665448_hash_item3fd91f95a8_g_ZewAAOSwSK9eLAiD | ARMADILLOEDTX00014342 | ARMADILLOEDTX00014343 |
| DTX-2957 | | | | https_www.ebay.com_itm_EDWARDS-Flying-V-deformed-electric-guitar-black-remodeled-Used_283756239849_hash_item4211309be9_g_K5QAAOSw30JeLAdz | ARMADILLOEDTX00014344 | ARMADILLOEDTX00014346 |
| DTX-2958 | | | | https_www.ebay.com_itm_ESP-FV-Type-Flying-V-White-Electric-Guitar-Floyd-Rose_124044252357_hash_item1ce19d14c5_g_7fEAAOSwTRZeHAUs | ARMADILLOEDTX00014347 | ARMADILLOEDTX00014349 |
| DTX-2959 | | | | https_www.ebay.com_itm_ESP-Penicillin-Chisato-Flying-V-Electric-Guitar-Dark-Purple-Shipped-from-Japan_153522603533_hash_item23bea9060d_g_NKEAAOSwa2deMeIC | ARMADILLOEDTX00014350 | ARMADILLOEDTX00014354 |
| DTX-2960 | | | | https_www.ebay.com_itm_ESP-The-Alfee-Flying-V-A2-Mirror-Silver-Metallic-Electric-Guitar-with-Hard-Case_153752986624_hash_item23cc646400_g_7JMAAOSwLIZeMeHt | ARMADILLOEDTX00014355 | ARMADILLOEDTX00014357 |
| DTX-2961 | | | | https_www.ebay.com_itm_Excellent-Greco-Flying-V-E-Serial-with-Hard-Case-Electric-Guitar-Ref-No-2860_184183903378_hash_item2ae2375492_g_Xf4AAOSwbLJeU0I5 | ARMADILLOEDTX00014358 | ARMADILLOEDTX00014361 |
| DTX-2962 | | | | https_www.ebay.com_itm_FERNANDES-BSV-Flying-V-Scallop-rare-useful-EMS-F-S_302851497320_hash_item46835b1d68_g_qO0AAOSw3mNbel~~ | ARMADILLOEDTX00014362 | ARMADILLOEDTX00014365 |
| DTX-2963 | | | | https_www.ebay.com_itm_Greco-Electric-Guitar-FV600-FLYING-V-with-hard-case-Used_274298771633_hash_item3fdd7b18b1_g_DkoAAOSwmVxeYz~4 | ARMADILLOEDTX00014366 | ARMADILLOEDTX00014368 |
| DTX-2964 | | | | https_www.ebay.com_itm_Greco-Flying-V-A770358-Made-in-Japan-Black-Electric-Guitar-with-Hard-Case_153773185557_hash_item23cd989a15_g_n0EAAOSwfiNeMeFt | ARMADILLOEDTX00014369 | ARMADILLOEDTX00014376 |
| DTX-2965 | | | | https_www.ebay.com_itm_Greco-Flying-V-Bass-Guitar-1978-JAPAN-VINTAGE-FVB-maintenance-completed-MINT_283808129871_item421448634f_g_pXoAAOSwZ3JeZMMP | ARMADILLOEDTX00014377 | ARMADILLOEDTX00014379 |
| DTX-2966 | | | | https_www.ebay.com_itm_Greco-Flying-V-K845902-Deformed-Body_183958006948_hash_item2ad4c06ca4_g_KroAAOSwEfJdf8rD | ARMADILLOEDTX00014380 | ARMADILLOEDTX00014382 |
| DTX-2967 | | | | https_www.ebay.com_itm_Greco-GV-90-Flying-V-beautiful-rare-EMS-F-S_302990873937_hash_item468ba9d551_g_F~IAAOSwoZJcDjkw | ARMADILLOEDTX00014383 | ARMADILLOEDTX00014386 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2968 | | | | https_www.ebay.com_itm_Jackson-Black-6-String-Electric-Guitar-Great-Sound-Flying-V_283686048107_epid_2206693395&hash_item420d01916b_g_RF8AAOSwxjpdi1-y | ARMADILLOEDTX00014387 | ARMADILLOEDTX00014388 |
| DTX-2969 | | | | https_www.ebay.com_itm_LTD-V-300-ESP-FLYING-V-WHITE-Neck-through-With-Hard-Case_124070251400_hash_item1ce329cb88_g_79UAAOSw-uheN9lH | ARMADILLOEDTX00014389 | ARMADILLOEDTX00014391 |
| DTX-2970 | | | | https_www.ebay.com_itm_Navigator-FLYING-V-N-FV-440LTD-WHITE-ESP-With-Hard-Case_124076087746_hash_item1ce382d9c2_g_gyoAAOSwOEJePnO6 | ARMADILLOEDTX00014392 | ARMADILLOEDTX00014394 |
| DTX-2971 | | | | https_www.ebay.com_itm_Rare-Aria-Pro-II-FV-550-White-Late-1970-Made-in-Japan-Flying-V-with-case-Used_283831846463_hash_item4215b2463f_g_HuwAAOSw0i9egc~M | ARMADILLOEDTX00014395 | ARMADILLOEDTX00014397 |
| DTX-2972 | | | | https_www.ebay.com_itm_Used-2015-EDWARDS-ESP-E-FV-120D-Flying-V-Duncan-Electric-Guitar-W-GB-FreeShip_123828063045_hash_item1cd4ba4b45_g_klIAAOSwAi1dILTi | ARMADILLOEDTX00014398 | ARMADILLOEDTX00014401 |
| DTX-2973 | | | | https_www.ebay.com_itm_Used-Babymetal-by-ESP-Mini-Arrow-Guitar-Flying-V-Randy-V_123981113561_hash_item1cddd9a8d9_g_6-QAAOSwMN5d0--y | ARMADILLOEDTX00014402 | ARMADILLOEDTX00014404 |
| DTX-2974 | | | | https_www.ebay.com_itm_Very-Rare-Edwards-by-ESP-Flying-V-Guitar-Sparkling-Gold-Limited-Model-Duncan_124091081207_hash_item1ce467a1f7_g_Z9AAAOSwDeReTprq | ARMADILLOEDTX00014405 | ARMADILLOEDTX00014407 |
| DTX-2975 | | | | https_www.ebay.com_itm_Vintage-1970s-Harmony-Flying-V-Natural-Mahogany-Rosewood-Electric-Guitar_123996488571_hash_item1cdec4437b_g_3mMAAOSwG11d5QaK | ARMADILLOEDTX00014408 | ARMADILLOEDTX00014418 |
| DTX-2976 | | | | https_www.ebay.com_itm_Vintage-Fernandes-JS-8-Flying-V-White-Electric-Guitar-with-Soft-Case_153772850644_hash=item23cd937dd4_g_sBMAAOSwuSxeddhc | ARMADILLOEDTX00014419 | ARMADILLOEDTX00014422 |
| DTX-2977 | | | | https_www.ebay.com_itm_Washburn-Flying-V-RR-11V-Black-and-White-Electric-Guitar-with-Soft-Case_153783108312_hash_tem23ce3002d8_g_qs8AAOSwoPJeMeHL | ARMADILLOEDTX00014423 | ARMADILLOEDTX00014427 |
| DTX-2978 | | | | https_www.ebay.com_itm_WASHBURN-PT-60-Flying-V-Guitar-Black_124091018628_hash_item1ce466ad84_g_OOgAAOSw5nJeTojh | ARMADILLOEDTX00014428 | ARMADILLOEDTX00014430 |
| DTX-2979 | | | | https_www.ebay.com_itmjackson-Rhodes-signature-flying-V_362653310578_hash_item546fd25e72_g_zgUAAOSwWLZc340N | ARMADILLOEDTX00014431 | ARMADILLOEDTX00014433 |
| DTX-2980 | | | | https_www.ebay.com_itmSuper-Rare-FERNANDES-BSV-Flying-V-Scallop-ASH-See-through-purple-Used-Vintage_283758466395_hash_item421152955b__g_v2EAAOSw9PxeLs6x | ARMADILLOEDTX00014434 | ARMADILLOEDTX00014436 |
| DTX-2981 | | | | www.ebay.com_itm_80s-1984-Aria-Pro-2-RR-FV-Randy-Rhoads-Flying-V-style-Japan-with-gigbag_233529349674_hash=item365f6f162a_g_xwIAAOSwJPReb6sG | ARMADILLOEDTX00014437 | ARMADILLOEDTX00014439 |
| DTX-2982 | | | | www.ebay.com_itm_1978-Greco-FV-600-Flying-V-Electric-Guitar-White-Japan-w-Dimarzio-Super-2_164099436912_hash=item263516b170_g_noQAAOSwuhZeV62Q | ARMADILLOEDTX00014440 | ARMADILLOEDTX00014442 |
| DTX-2983 | | | | www.ebay.com_itm_1985-HAMER-KK-DOWNING-FLYING-V-LEFTY-LEFT-HANDED_200941335973_hash=item2ec90975a5_g_uYsAAOxyiOxR3EEB | ARMADILLOEDTX00014445 | ARMADILLOEDTX00014447 |
| DTX-2984 | | | | www.ebay.com_itm_2013-Jackson-King-V-Flying-V-electric-guitar-rosewood-fretboard-hardtail_124058395075_hash_item1ce274e1c3_g_bLIAAOSw8bteKd80 | ARMADILLOEDTX00014448 | ARMADILLOEDTX00014449 |
| DTX-2985 | | | | www.ebay.com_itm_Aria-Pro-a-S00031518-Xx-Series-Flying-V-Deformed-Body_223964550804_hash=item342553d694_g_dAAAOSwQJ1ehYYA | ARMADILLOEDTX00014450 | ARMADILLOEDTX00014452 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-2986 | | | | www.ebay.com_itm_Aria-Pro-II-XX-DLX-Yngwie-Malmsteen-80s-Flying-V-Used_184231260769_hash=item2ae509f261_g_VQcAAOSwR4hegKqY | ARMADILLOEDTX00014453 | ARMADILLOEDTX00014454 |
| DTX-2987 | | | | www.ebay.com_itm_ARIA-PROii-XX-SERIES-FLYING-V-b0011_324096626516_hash=item4b75aa0f54_g_eKoAAOSw10FeFUC~ | ARMADILLOEDTX00014455 | ARMADILLOEDTX00014456 |
| DTX-2988 | | | | www.ebay.com_itm_ARIA-PRO-II-XX-SERIES-FLYING-V-Korea-2000-Electric-Guitar_163932812325_hash=item262b283425_g_BfsAAOSwvfRdwqLV | ARMADILLOEDTX00014457 | ARMADILLOEDTX00014458 |
| DTX-2989 | | | | www.ebay.com_itm_Aria-XX-2-Electric-Guitar-Flying-V-type-unused_273804544188_hash=item3fc005c8bc_g_FJAAAOSwMUpcsPCj | ARMADILLOEDTX00014459 | ARMADILLOEDTX00014461 |
| DTX-2990 | | | | www.ebay.com_itm_BACCHUS-BFV-Mini-FLYING-V-Japan-rare-beautiful-vintage-popular-EMS-F-S_303426135689_hash=item46a59b6689_g_4I8AAOSw7rReCrQp | ARMADILLOEDTX00014462 | ARMADILLOEDTX00014464 |
| DTX-2991 | | | | www.ebay.com_itm_B-C-BC-Rich-Custom-Shop-USA-Flying-V-Guitar_274308825608_hash=item3fde148208_=_g_5yIAAOSwDOleb7HX | ARMADILLOEDTX00014465 | ARMADILLOEDTX00014467 |
| DTX-2992 | | | | www.ebay.com_itm_BC-Rich-Draco-Electric-Guitar-Flying-V-Black_264679451366_hash=item3da01feae6_g_LF0AAOSw8~1ee9sJ | ARMADILLOEDTX00014468 | ARMADILLOEDTX00014470 |
| DTX-2993 | | | | www.ebay.com_itm_BC-Rich-Draco-flying-V-guitar-in-Onyx-with-FREE-49-99-Dimarzio-Cliplock-strap_252992273029_hash=item3ae783ba85_g_YRYAAOSw4GVYLLdj | ARMADILLOEDTX00014471 | ARMADILLOEDTX00014472 |
| DTX-2994 | | | | www.ebay.com_itm_BC-RICH-KKV-FLYING-V-GUITAR_254515979283_hash=item3b4255a413_g_yMUAAOSw4UReSyG6 | ARMADILLOEDTX00014476 | ARMADILLOEDTX00014477 |
| DTX-2995 | | | | www.ebay.com_itm_Brian-by-Bacchus-58-Flying-V-BK-beutiful-JAPAN-rare-useful-EMS-F-S_302855094070_hash=item468391ff36_g_ElQAAOSwnntbfiiy | ARMADILLOEDTX00014478 | ARMADILLOEDTX00014479 |
| DTX-2996 | | | | www.ebay.com_itm_Brian-by-Bacchus-Flying-V-Black-Electric-Guitar-Shipped-from-Japan_153757635986_hash=item23ccab5592_g_YfkAAOSwX0heMeDe | ARMADILLOEDTX00014480 | ARMADILLOEDTX00014483 |
| DTX-2997 | | | | www.ebay.com_itm_Cort-Flying-V_132885596952_hash=item1ef0994b18_g_HKQAAOSw1uVcEHbA | ARMADILLOEDTX00014484 | ARMADILLOEDTX00014485 |
| DTX-2998 | | | | www.ebay.com_itm_EDWARDS-by-ESP-E-FV-100D-Cherry-Flying-V-type-Electric-Guitar-MIJ-z8038_192865453801_hash=item2ce7ad46e9_g_e4kAAOSwJ71ad2sE | ARMADILLOEDTX00014486 | ARMADILLOEDTX00014489 |
| DTX-2999 | | | | www.ebay.com_itm_EDWARDS-E-FV-125D-Flying-V-Black-Electric-Guitar-Shipped-from-Japan_153523026930_hash=item23beaf7bf2_g_ob8AAOSw4oJegVxg | ARMADILLOEDTX00014490 | ARMADILLOEDTX00014494 |
| DTX-3000 | | | | www.ebay.com_itm_EDWARDS-Electric-Guitar-Flying-V-Deformed-Guitar-good-condition-Used_283784594990_hash=item4212e1462e_g_VaQAAOSw0gVeSOyg | ARMADILLOEDTX00014498 | ARMADILLOEDTX00014500 |
| DTX-3001 | | | | www.ebay.com_itm_Edwards-E-PV-143-Flying-V-Type-by-ESP-E-Guitar-Free-Shipping-Used-Panther-Model_264681720113_epid=687818364&hash=item3da0428931_g_c4IAAOSwFV1c5rNc | ARMADILLOEDTX00014501 | ARMADILLOEDTX00014503 |
| DTX-3002 | | | | www.ebay.com_itm_EDWARDS-FLYING-V-Free-Shipping_223689615491_hash=item3414f0a883_g_CiwAAOSw-v5dIEXd | ARMADILLOEDTX00014504 | ARMADILLOEDTX00014506 |
| DTX-3003 | | | | www.ebay.com_itm_EDWARDS-FLYING-V-Natural-Wood-Grain_303313358711_hash=item469ee28f77_g_rc0AAOSwn5xdm-Q1 | ARMADILLOEDTX00014507 | ARMADILLOEDTX00014509 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-3004 | | | | www.ebay.com_itm_ESP-Edwards-Flying-V-EC-98V-Ship-from-Japan_303463702370_hash=item46a7d89f62_g_KgoAAOSwrrleL5hf | ARMADILLOEDTX00014510 | ARMADILLOEDTX00014512 |
| DTX-3005 | | | | www.ebay.com_itm_ESP-LTD-DAVE-MUSTAINE-DV8-R-FLYING-V-GUITAR-2004-W-OHSC-KOREA_264689544935_hash=item3da0b9eee7_g_kfQAAOSw5jlee2EZ | ARMADILLOEDTX00014513 | ARMADILLOEDTX00014515 |
| DTX-3006 | | | | www.ebay.com_itm_ESP-ORDER-FLYING-V-FV-BLACK-CROSS-INLAY-HEAVY-METAL-With-Hard-Case_124075982210_hash=item1ce3813d82_g_GwwAAOSw18NePkal | ARMADILLOEDTX00014516 | ARMADILLOEDTX00014517 |
| DTX-3007 | | | | www.ebay.com_itm_Excellent-1984-Greco-Japan-MTV60-Vintage-Flying-V-Electric-Guitar-Ref-No-2870_174204898850_hash=item288f6bce22_g_qIUAAOSw2c9eWNeA | ARMADILLOEDTX00014518 | ARMADILLOEDTX00014521 |
| DTX-3008 | | | | www.ebay.com_itm_Excellent-WASHBURN-PSV-2200B-Flying-V-Guitar-Paul-Stanley-Model-Kiss_124093718904_hash=item1ce48fe178_g_8Z4AAOSwmbReUYKo | ARMADILLOEDTX00014522 | ARMADILLOEDTX00014523 |
| DTX-3009 | | | | www.ebay.com_itm_FERNANDES-The-Function-BSV-60-Flying-V-Type-1980s-Japan-Electric-Guitar_164105455399_hash=item2635728727_g_71wAAOSwvxBeWz2r | ARMADILLOEDTX00014524 | ARMADILLOEDTX00014527 |
| DTX-3010 | | | | www.ebay.com_itm_Floor-Model-B-C-Rich-Mk3-JV-BKWB-Flying-V-W-GB-Free-International-Shipping_123973907201_hash=item1cdd6bb301_g_dcsAAOSwU2Jdy5pK | ARMADILLOEDTX00014528 | ARMADILLOEDTX00014530 |
| DTX-3011 | | | | www.ebay.com_itm_Greco-1970s-Vintage-Flying-V-Black-Color-Electric-Guitar-Genuine-Beautiful_233536692352_hash=item365fdf2080_g_qBwAAOSwN1peeLmn | ARMADILLOEDTX00014531 | ARMADILLOEDTX00014533 |
| DTX-3012 | | | | www.ebay.com_itm_GRECO-Flying-V-77-years-electric-guitar-tube-G-143-Electric-guitar_324080529494_hash=item4b74b47056_g_6w0AAOSwEDFeUJ-0 | ARMADILLOEDTX00014534 | ARMADILLOEDTX00014536 |
| DTX-3013 | | | | www.ebay.com_itm_Greco-FlyingV-GV-90-Flying-V-Red-Color-Electric-Guitar-Genuine-Beautiful_233536692243_hash=item365fdf2013_g_VpoAAOSwym1eeLmd | ARMADILLOEDTX00014537 | ARMADILLOEDTX00014539 |
| DTX-3014 | | | | www.ebay.com_itm_Greco-Flying-V-K845902-Deformed-Body_223964550760_hash=item342553d668_g_yd0AAOSwRIlehYX7 | ARMADILLOEDTX00014540 | ARMADILLOEDTX00014542 |
| DTX-3015 | | | | www.ebay.com_itm_Hondo-RR1-Randy-Rhoads-Flying-V-copy-project-NOTE-SHIPPING-COST_352817932142_hash=item522596676e_g_Hp4AAOSwT5Rdkrbq | ARMADILLOEDTX00014543 | ARMADILLOEDTX00014544 |
| DTX-3016 | | | | www.ebay.com_itm_IBANEZ-FLYING-V-Guitar-Rocket-Roll-II-RR400-ORIGINAL_114151561062_hash=item1a93f69766_g_ozwAAOSwiMtecEhc | ARMADILLOEDTX00014545 | ARMADILLOEDTX00014546 |
| DTX-3017 | | | | www.ebay.com_itm_Ibanez-RVX220-Flying-V-Guitar_174132368638_hash=item288b1914fe_g_ioAAAOSwzpxd~VKI | ARMADILLOEDTX00014547 | ARMADILLOEDTX00014548 |
| DTX-3018 | | | | www.ebay.com_itm_Iconic-Flying-V-Guitar-Kill-em-sound-Metallica-Authentic_322773527075_hash=item4b26cd2a23_g_JMMAAOSw5cNYY9~d | ARMADILLOEDTX00014549 | ARMADILLOEDTX00014551 |
| DTX-3019 | | | | www.ebay.com_itm_Jackson-flying-v_293535105999_hash=item44580e43cf_g_itkAAOSwhQJdXxIO | ARMADILLOEDTX00014552 | ARMADILLOEDTX00014553 |
| DTX-3020 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar_192889681637_hash=item2ce91ef6e5_g_YeYAAOSwY~lZ8jTg | ARMADILLOEDTX00014554 | ARMADILLOEDTX00014556 |
| DTX-3021 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar-Black-White-5-B49742B_114174853960_epid=2206693395&hash=item1a955a0348_g_DzMAAOSwvFteinHH | ARMADILLOEDTX00014557 | ARMADILLOEDTX00014558 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3022 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar-Black-White-5-B49742B_362960856281_hash=item54822724d9_g_XOgAAOSw9jxegj5V | ARMADILLOEDTX00014559 | ARMADILLOEDTX00014560 |
| DTX-3023 | | | | www.ebay.com_itm_Jackson-Flying-V-Solid-Body-6-String-Electric-Guitar-Black-Nice_193245709664_hash=item2cfe578560_g_digAAOSwEYRd6-gs | ARMADILLOEDTX00014561 | ARMADILLOEDTX00014564 |
| DTX-3024 | | | | www.ebay.com_itm_Jackson-KVXT-King-Flying-V-Electric-Guitar-Silver-EMG_264612775624_hash=item3d9c2686c8_g_2MoAAOSwKKZeLikk | ARMADILLOEDTX00014565 | ARMADILLOEDTX00014567 |
| DTX-3025 | | | | www.ebay.com_itm_Jackson-Performer-Rhodes-Flying-V-PS-3-with-upgraded-Dimarzio-Pickups_124106562949_hash=item1ce553dd85_g_1lsAAOSw9lBcCFHy | ARMADILLOEDTX00014568 | ARMADILLOEDTX00014570 |
| DTX-3026 | | | | www.ebay.com_itm_Jackson-Randy-Rhodes-Flying-V-Cherry-Sunburst-Electric-Guitar_373009653477_hash=item56d91b9ee5_g_TQsAAOSw0uRehgNL | ARMADILLOEDTX00014571 | ARMADILLOEDTX00014572 |
| DTX-3027 | | | | www.ebay.com_itm_JACKSON-rrxmg-electric-guitar-randy-rhodes-flying-v-x-series_293500589637_hash=item4455ff9645_g_aeUAAOSwnWFeX~e8 | ARMADILLOEDTX00014573 | ARMADILLOEDTX00014574 |
| DTX-3028 | | | | www.ebay.com_itm_Jackson-Stars-Flying-V-Black-6-String-Electric-Guitar-Shipped-from-Japan-Limited_153804909763_hash=item23cf7cacc3_g_x6UAAOSwApleMeGY | ARMADILLOEDTX00014575 | ARMADILLOEDTX00014579 |
| DTX-3029 | | | | www.ebay.com_itm_Jackson-USA-RR1-Randy-Rhoads-Jet-Black-Sparkle-Flying-V-With-Hard-Case_113608859269_hash=item1a739d9e85_g_uLQAAOSwovFdvzxb | ARMADILLOEDTX00014580 | ARMADILLOEDTX00014581 |
| DTX-3030 | | | | www.ebay.com_itm_KRAMER-JK6000-Flying-V-w-Soft-case-Electric-Guitar-Genuine-Beautiful-Model_233536692205_hash=item365fdf1fed_g_npUAAOSwlxNeeLmZ | ARMADILLOEDTX00014582 | ARMADILLOEDTX00014584 |
| DTX-3031 | | | | www.ebay.com_itm_Mint-Edwards-E-Fv-120D-Authentic-Flying-V-Type_362963521605_hash=item54824fd045_g_s3cAAOSwat9eigBL | ARMADILLOEDTX00014585 | ARMADILLOEDTX00014587 |
| DTX-3032 | | | | www.ebay.com_itm_Momose-Mfv-Bk-Std-Nj-11144-Weight-About-3-06Kg-Corina-Black-Limber-Flying-V_362963521590_hash=item54824fd036_g_xScAAOSwYcdeigBH | ARMADILLOEDTX00014588 | ARMADILLOEDTX00014589 |
| DTX-3033 | | | | www.ebay.com_itm_Momose-Mfv-K-Std-Nj-11141-Weight-About-2-54Kg-Corina-Flying-V-Lightweight_362963521549_hash=item54824fd00d_g_YU8AAOSw3sNeigBF | ARMADILLOEDTX00014590 | ARMADILLOEDTX00014592 |
| DTX-3034 | | | | www.ebay.com_itm_Navigator-N-FV-440LTD-FLYING-V-ESP-LOGO-With-Hard-Case_124092874967_hash=item1ce48300d7_g_oHEAAOSw7bZeUIaV | ARMADILLOEDTX00014593 | ARMADILLOEDTX00014595 |
| DTX-3035 | | | | www.ebay.com_itm_NEW-Bacchus-BFV-Mini-Black-Flying-V-Rose-FB-HH-W-GB-Free-Shipping_124022768987_hash=item1ce055455b_g_mVQAAOSwwJ1eA25o | ARMADILLOEDTX00014596 | ARMADILLOEDTX00014598 |
| DTX-3036 | | | | www.ebay.com_itm_Nice-Vintage-Fernandes-The-Function-Flying-V-Guitar-With-Hardshell-Case_124057653798_hash=item1ce2699226_g_ZWgAAOSwRy5eKNpI | ARMADILLOEDTX00014599 | ARMADILLOEDTX00014600 |
| DTX-3037 | | | | www.ebay.com_itm_Rare-1990s-Jackson-Dan-Spitz-Signature-Rhoads-RR-Professional-Flying-V-Guitar_153781506716_hash=item23ce17929c_g_3hAAAOSwa6heC3k- | ARMADILLOEDTX00014601 | ARMADILLOEDTX00014602 |
| DTX-3038 | | | | www.ebay.com_itm_Rare-Bacchus-BFV-HYBRID-Flying-V-Stratocaster-Electric-Guitar-with-case-Used_274330008227_hash=item3fdf57baa3_g_rNgAAOSweVZejGxO | ARMADILLOEDTX00014603 | ARMADILLOEDTX00014605 |
| DTX-3039 | | | | www.ebay.com_itm_Rare-Burny-Flying-V-Model-V-120S-Pearl-White-Electric-Guitar-Shipped-from-Japan-153751603384_hash=item23cc4f48b8_g_ydMAAOSwrvteMeH7 | ARMADILLOEDTX00014606 | ARMADILLOEDTX00014610 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3040 | | | | www.ebay.com_itm_RARE-ESP-LTD-V-300-SNOW-WHITE-Flying-V-Electric-Guitar-NEW-OLD-STOCK-IN-BOX_352954495730_hash=item522dba32f2_g_0ykAAOSw0LleKlJL | ARMADILLOEDTX00014611 | ARMADILLOEDTX00014612 |
| DTX-3041 | | | | www.ebay.com_itm_Schecter-Custom-Flying-V-Electric-Guitar-Purple-Flamed-NICE_254260112578_hash=item3b33156cc2_g_H3wAAOSwTW1c~sxk | ARMADILLOEDTX00014613 | ARMADILLOEDTX00014615 |
| DTX-3042 | | | | www.ebay.com_itm_Schecter-Monster-Energy-Flying-V-Diamond-Series-V-1-Electric-Guitar_184223344771_hash=item2ae4912883_g_e5AAAOSwkEFd6p4d | ARMADILLOEDTX00014616 | ARMADILLOEDTX00014617 |
| DTX-3043 | | | | www.ebay.com_itm_Super-Rare-GRECO-Flying-V-Made-in-Japan-In-1977-Used-But-Its-still-Good_223827818280_hash=item341d2d7728_g_uYQAAOSw9fZeDMOg | ARMADILLOEDTX00014618 | ARMADILLOEDTX00014621 |
| DTX-3044 | | | | www.ebay.com_itm_TOKAI-FV-Flying-V-Type-2000s-Electric-Guitar-with-Soft-Case_164119383779_hash=item2636470ee3_g_VxoAAOSw7mheaHp3 | ARMADILLOEDTX00014622 | ARMADILLOEDTX00014623 |
| DTX-3045 | | | | www.ebay.com_itm_Usde-GrassRoots-ESP-Limited-Delight-V-Mini-Flying-V-Built-in-Amp-Nice-Clean_124000120405_hash=item1cdefbae55_g_hUYAAOSw6l1d6ODx | ARMADILLOEDTX00014624 | ARMADILLOEDTX00014626 |
| DTX-3046 | | | | www.ebay.com_itm_Used-2012-Navigator-FLYING-V-N-FV-440LTD-WHITE-ESP-With-Hard-Case-Free-Shipping_333522156094_hash=item4da7783a3e_g_gyoAAOSwOEJePnO6 | ARMADILLOEDTX00014627 | ARMADILLOEDTX00014629 |
| DTX-3047 | | | | www.ebay.com_itm_Used-Burny-Fernandes-LV-115KK-LArc-en-Ciel-KEN-Flying-V-Rose-FB-Free-Ship_303532716508_hash=item46abf5b1dc_g_hUgAAOSwOoVeh~Eh | ARMADILLOEDTX00014630 | ARMADILLOEDTX00014633 |
| DTX-3048 | | | | www.ebay.com_itm_Used-Edwards-ESP-E-FV-120D-VWH-Flying-V-Lefty-Seymour-Duncan-Free-Shipping_124092379571_hash=item1ce47b71b3_g_AYEAAOSwsbheUBYK | ARMADILLOEDTX00014637 | ARMADILLOEDTX00014639 |
| DTX-3049 | | | | www.ebay.com_itm_Used-Navigator-TFG-800-OWH-Electric-Guitar-Order-Flying-V-7st-HH-Free-Shipping_124099788495_hash=item1ce4ec7ecf_g_FTsAAOSw3yteWH9h | ARMADILLOEDTX00014640 | ARMADILLOEDTX00014643 |
| DTX-3050 | | | | www.ebay.comitm_Used-EDWARDS-ESP-E-FV-PD-Polka-Dot-Electric-Guitar-Flying-V-HH-Limited-W-OGB_124108219892_hash=item1ce56d25f4_g_FeAAAOSwQaheYZRZ | ARMADILLOEDTX00014647 | ARMADILLOEDTX00014649 |
| DTX-3051 | | | | www.reverb.com_item_975715-fernandes-flying-v-6-string-electric-black-guitar-with-red-trim-and-hard-case | ARMADILLOEDTX00014650 | ARMADILLOEDTX00014651 |
| DTX-3052 | | | | www.reverb.com_item_2438162-fernandes-flying-v-black-red | ARMADILLOEDTX00014652 | ARMADILLOEDTX00014653 |
| DTX-3053 | | | | www.reverb.com_item_3401569-jackson-usa-custom-shop-vinnie-vincent-style-4-winged-king-flying-v-natural | ARMADILLOEDTX00014654 | ARMADILLOEDTX00014655 |
| DTX-3054 | | | | www.reverb.com_item_4395413-ibanez-rocket-roll-flying-v-1976-natural | ARMADILLOEDTX00014656 | ARMADILLOEDTX00014657 |
| DTX-3055 | | | | www.reverb.com_item_11498503-esp-1989-custom-shop-rare-metallica-flying-v-jackson-usa-king-v-headstock-inlays-fr-floyd-rose-emg | ARMADILLOEDTX00014658 | ARMADILLOEDTX00014659 |
| DTX-3056 | | | | www.reverb.com_item_17438132-ibanez-flying-v-80s-x-series-with-oshc | ARMADILLOEDTX00014660 | ARMADILLOEDTX00014661 |
| DTX-3057 | | | | www.reverb.com_item_17796627-greco-mtv-80-flying-v-w-kahler-bridge-made-in-japan-1984 | ARMADILLOEDTX00014662 | ARMADILLOEDTX00014664 |
| DTX-3058 | | | | www.reverb.com_item_18037708-jackson-limited-edition-randy-rhoads-polka-dot-flying-v-23-150-1998 | ARMADILLOEDTX00014665 | ARMADILLOEDTX00014666 |
| DTX-3059 | | | | www.reverb.com_item_18783199-edwards-by-esp-e-fv-100d-cherry-flying-v-type-electric-guitar-made-in-japan-z8038 | ARMADILLOEDTX00014667 | ARMADILLOEDTX00014668 |
| DTX-3060 | | | | www.reverb.com_item_18908750-new-jackson-pro-series-cd24-flying-v-ebony-board-gloss-black-finish-authorized-dealer-in-stock | ARMADILLOEDTX00014669 | ARMADILLOEDTX00014670 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3061 | | | | www.reverb.com_item_18908983-new-jackson-pro-series-cd24-flying-v-ebony-board-snow-white-finish-authorized-dealer-in-stock | ARMADILLOEDTX00014671 | ARMADILLOEDTX00014672 |
| DTX-3062 | | | | www.reverb.com_item_20239733-esp-flying-v-eii-sv-2017-black | ARMADILLOEDTX00014673 | ARMADILLOEDTX00014675 |
| DTX-3063 | | | | www.reverb.com_item_24188210-b-c-rich-kerry-king-signature-flying-v-guitar | ARMADILLOEDTX00014676 | ARMADILLOEDTX00014678 |
| DTX-3064 | | | | www.reverb.com_item_25078092-1983-tokai-tfv-50-flying-v-mij-worn-aged-white-peachy-condition | ARMADILLOEDTX00014679 | ARMADILLOEDTX00014680 |
| DTX-3065 | | | | www.reverb.com_item_25409160-greco-flying-v-custom-cherry-hard-case-final-price | ARMADILLOEDTX00014681 | ARMADILLOEDTX00014683 |
| DTX-3066 | | | | www.reverb.com_item_26020680-new-esp-arrow-7-string-e-ii-black-emg-original-floyd-rose-flying-king-v-mij-japan | ARMADILLOEDTX00014684 | ARMADILLOEDTX00014685 |
| DTX-3067 | | | | www.reverb.com_item_26244103-rare-jackson-roswell-rhoads-pro-flying-v-emg-81-ufo-knob-crop-circle-alien-inlays-star-trek-guitar | ARMADILLOEDTX00014686 | ARMADILLOEDTX00014688 |
| DTX-3068 | | | | www.reverb.com_item_26304914-lyon-lpt80sb-flying-v-2000-s-flamed-maple | ARMADILLOEDTX00014689 | ARMADILLOEDTX00014691 |
| DTX-3069 | | | | www.reverb.com_item_26463954-edwards-by-esp-ec-98v-1990-s-japan-flying-v-floyd-rose | ARMADILLOEDTX00014692 | ARMADILLOEDTX00014693 |
| DTX-3070 | | | | www.reverb.com_item_27407144-1983-tokai-japan-fvd70-flying-v-57-p-a-f-electric-guitar-refno-2518 | ARMADILLOEDTX00014694 | ARMADILLOEDTX00014695 |
| DTX-3071 | | | | www.reverb.com_item_27509252-rare-esp-custom-shop-80-s-randy-rhoads-custom-flying-v-alexi-laiho-emg-jackson-reverse-headstock | ARMADILLOEDTX00014696 | ARMADILLOEDTX00014697 |
| DTX-3072 | | | | www.reverb.com_item_29579646-esp-sv-black-white-pinstripe-fr-jackson-randy-rhoads-alexi-laiho-style-arrow-sawtooth-flying-v | ARMADILLOEDTX00014698 | ARMADILLOEDTX00014699 |
| DTX-3073 | | | | www.reverb.com_item_29658592-jackson-flying-v-customized | ARMADILLOEDTX00014700 | ARMADILLOEDTX00014701 |
| DTX-3074 | | | | www.reverb.com_item_29791924-jackson-flying-v-midnight-blue | ARMADILLOEDTX00014702 | ARMADILLOEDTX00014703 |
| DTX-3075 | | | | www.reverb.com_item_30615087-washburn-paul-stanley-flying-v-signature-electric-guitar | ARMADILLOEDTX00014706 | ARMADILLOEDTX00014708 |
| DTX-3076 | | | | www.reverb.com_item_30702173-jackson-flying-v-solid-body-6-string-electric-guitar-black-nice | ARMADILLOEDTX00014709 | ARMADILLOEDTX00014710 |
| DTX-3077 | | | | www.reverb.com_item_30934942-hondo-deluxe-768-flying-v-80-s-red-burst-quilt | ARMADILLOEDTX00014711 | ARMADILLOEDTX00014712 |
| DTX-3078 | | | | www.reverb.com_item_30991341-o-hagan-twenty-two-flying-v-blueburst | ARMADILLOEDTX00014713 | ARMADILLOEDTX00014714 |
| DTX-3079 | | | | www.reverb.com_item_31154675-jackson-js32-randy-rhodes-flying-v-solid-body-guitar-black | ARMADILLOEDTX00014715 | ARMADILLOEDTX00014716 |
| DTX-3080 | | | | www.reverb.com_item_31271348-bc-rich-jr-v-standard-flying-v-electric-guitar-w-floyd-rose-black-used | ARMADILLOEDTX00014717 | ARMADILLOEDTX00014719 |
| DTX-3081 | | | | www.reverb.com_item_31716170-jackson-kvxt-king-flying-v-electric-guitar-silver-emg | ARMADILLOEDTX00014720 | ARMADILLOEDTX00014721 |
| DTX-3082 | | | | www.reverb.com_item_31728302-esp-alexi-laiho-blacky-signature-series-flying-v-rhoads-sv | ARMADILLOEDTX00014722 | ARMADILLOEDTX00014723 |
| DTX-3083 | | | | www.reverb.com_item_31791547-esp-custom-shop-rare-flying-king-v-jackson-usa-headstock-inlays-fr-floyd-rose-emg-metallica-slayer | ARMADILLOEDTX00014724 | ARMADILLOEDTX00014725 |
| DTX-3084 | | | | www.reverb.com_item_31795856-vintage-1980s-hondo-deluxe-series-767-flying-v-white-rosewood-electric-guitar | ARMADILLOEDTX00014726 | ARMADILLOEDTX00014727 |
| DTX-3085 | | | | www.reverb.com_item_32058781-o-hagan-flying-v-bass-80-s-maple | ARMADILLOEDTX00014728 | ARMADILLOEDTX00014729 |
| DTX-3086 | | | | www.reverb.com_item_32357838-samick-jtr-design-sv10-sylvia-roadster-flying-v-white | ARMADILLOEDTX00014730 | ARMADILLOEDTX00014732 |
| DTX-3087 | | | | www.reverb.com_item_32679922-1978-greco-fv-600-flying-v-electric-guitar-white-dimarzio-super-2-japan | ARMADILLOEDTX00014733 | ARMADILLOEDTX00014734 |
| DTX-3088 | | | | www.reverb.com_item_32685441-1984-greco-japan-mtv60-vintage-flying-v-electric-guitar-ref-no-2870 | ARMADILLOEDTX00014735 | ARMADILLOEDTX00014736 |
| DTX-3089 | | | | www.reverb.com_item_32711537-fernandes-the-function-bsv-60-flying-v-type-1980-s-japan-electric-guitar | ARMADILLOEDTX00014737 | ARMADILLOEDTX00014738 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3090 | | | | www.reverb.com_item_32801465-jackson-usa-custom-shop-1-of-1-dave-mustaine-esp-dv8-signature-king-v-kv1-kv2-flying-v-guitar | ARMADILLOEDTX00014739 | ARMADILLOEDTX00014740 |
| DTX-3091 | | | | www.reverb.com_item_32802030-bernie-rico-jr-vixon-usa-custom-shop-masterbuilt-spalted-maple-abalone-flying-king-v-bc-b-c-rich | ARMADILLOEDTX00014741 | ARMADILLOEDTX00014742 |
| DTX-3092 | | | | www.reverb.com_item_32872205-hondo-revival-flying-v-red | ARMADILLOEDTX00014743 | ARMADILLOEDTX00014744 |
| DTX-3093 | | | | www.reverb.com_item_32899773-greco-fv600-flying-v-1982 | ARMADILLOEDTX00014745 | ARMADILLOEDTX00014746 |
| DTX-3094 | | | | www.reverb.com_item_32909808-greco-fv-900-handmade-medallion-flying-v-made-in-japan-rare-1972-cherry | ARMADILLOEDTX00014747 | ARMADILLOEDTX00014748 |
| DTX-3095 | | | | www.reverb.com_item_32997849-b-c-bc-rich-custom-shop-usa-flying-v-guitar | ARMADILLOEDTX00014752 | ARMADILLOEDTX00014754 |
| DTX-3096 | | | | www.reverb.com_item_33003349-bc-rich-draco-electric-guitar-flying-v-black | ARMADILLOEDTX00014755 | ARMADILLOEDTX00014756 |
| DTX-3097 | | | | www.reverb.com_item_33016955-peavey-vicious-i-black-flying-v-w-gotoh-locking-tuners | ARMADILLOEDTX00014757 | ARMADILLOEDTX00014758 |
| DTX-3098 | | | | www.reverb.com_item_33018729-fernandes-the-function-flying-v-white-original-vintage-floyd-rose-matsumoku-japan-mij | ARMADILLOEDTX00014761 | ARMADILLOEDTX00014762 |
| DTX-3099 | | | | www.reverb.com_item_33043279-bc-rich-jrv-7-string-flying-v-red-purple | ARMADILLOEDTX00014763 | ARMADILLOEDTX00014764 |
| DTX-3100 | | | | www.reverb.com_item_33097047-1981-o-hagan-model-22-flying-v-black-neck-thru-gold-hardware-rare-model-w-ohsc-free-us-shipping | ARMADILLOEDTX00014765 | ARMADILLOEDTX00014766 |
| DTX-3101 | | | | www.reverb.com_item_33100276-ibanez-rocket-roll-flying-v-1976-natural | ARMADILLOEDTX00014767 | ARMADILLOEDTX00014768 |
| DTX-3102 | | | | www.reverb.com_item_33183556-hondo-flying-v-style-guitar-body-vintage-1980s-natural-5-piece | ARMADILLOEDTX00014769 | ARMADILLOEDTX00014770 |
| DTX-3103 | | | | http_reverb.com_item_32063901-silvertone-ssg-21-wr-red | ARMADILLOEDTX00014771 | ARMADILLOEDTX00014773 |
| DTX-3104 | | | | https_reverb.com_item_4789854-sx-vintage-sg-style-electric-guitar-black | ARMADILLOEDTX00014774 | ARMADILLOEDTX00014776 |
| DTX-3105 | | | | https_reverb.com_item_19675712-tokai-traditional-sg-style-sg-58-cherry | ARMADILLOEDTX00014777 | ARMADILLOEDTX00014779 |
| DTX-3106 | | | | https_reverb.com_item_24885702-silvertone-rockit-21-sg-style-cherry-red | ARMADILLOEDTX00014780 | ARMADILLOEDTX00014782 |
| DTX-3107 | | | | https_reverb.com_item_25499860-ibanez-sg-2354-1970 | ARMADILLOEDTX00014783 | ARMADILLOEDTX00014784 |
| DTX-3108 | | | | https_reverb.com_item_25577912-ibanez-sg-1978-brown-vibrato-type-bigsby | ARMADILLOEDTX00014785 | ARMADILLOEDTX00014787 |
| DTX-3109 | | | | https_reverb.com_item_28135591-hondo-revival-flamed-sg-1970s | ARMADILLOEDTX00014788 | ARMADILLOEDTX00014790 |
| DTX-3110 | | | | https_reverb.com_item_30540358-tokai-sg-58-wn-traditional-series-sg-style-electric-guitar-walnut | ARMADILLOEDTX00014791 | ARMADILLOEDTX00014793 |
| DTX-3111 | | | | Website, Reverb, Tokai SG-58-SW Traditional Series SG-Style Electric Guitar (Snow White); https_reverb.com_item_30551886-tokai-sg-58-sw-traditional-series-sg-style-electric-guitar-snow-white | ARMADILLOEDTX00014794 | ARMADILLOEDTX00014796 |
| DTX-3112 | | | | Website, Reverb, Hondo/Samick SG-style guitar -1973 goldfoil heaven; https_reverb.com_item_30614866-hondo-samick-sg-style-guitar-1973-goldfoil-heaven | ARMADILLOEDTX00014797 | ARMADILLOEDTX00014799 |
| DTX-3113 | | | | Website, Reverb, Ibanez Vintage MIJ 1978 SG Style Double Neck 6 String & 12 String Electric Guitar with Case-Superb; https_reverb.com_item_31125387-ibanez-vintage-mij-1978-sg-style-double-neck-6-string-12-string-electric-guitar-with-case-superb | ARMADILLOEDTX00014800 | ARMADILLOEDTX00014802 |
| DTX-3114 | | | | Website, Reverb, Kay Vintage "SG Style Body"" ""60's""; https_reverb.com_item_31564930-kay-vintage-sg-style-body-60-s | ARMADILLOEDTX00014803 | ARMADILLOEDTX00014804 |
| DTX-3115 | | | | Website, Reverb, ESP Viper Sg 2005-2008 Camo; https_reverb.com_item_32046736-esp-viper-sg-2005-2008-camo | ARMADILLOEDTX00014805 | ARMADILLOEDTX00014807 |
| DTX-3116 | | | | Website, Reverb, Ibanez SG 1990S White; https_reverb.com_item_32269070-ibanez-sg-1990s-white | ARMADILLOEDTX00014808 | ARMADILLOEDTX00014809 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3117 | | | | Website, Reverb, Vintage USA American Guild JS, 1973 Natural SG 30 scale; https_reverb.com_item_32599502-vintage-usa-american-guild-js-i-1973-natural-sg-30-scale | ARMADILLOEDTX00014810 | ARMADILLOEDTX00014812 |
| DTX-3118 | | | | Website, Reverb, Vintage Lyle SG Style 60s/70s Cherry Red Guitar from Japan; https_reverb.com_item_32767764-vintage-lyle-sg-style-60s-70s-cherry-red-guitar-from-japan | ARMADILLOEDTX00014813 | ARMADILLOEDTX00014815 |
| DTX-3119 | | | | Website, Reverb, Ibanez SG guitar 1970's; fhttps_reverb.com_item_32786736-ibanez-sg-guitar-1970-s | ARMADILLOEDTX00014816 | ARMADILLOEDTX00014818 |
| DTX-3120 | | | | Website, Reverb, Ibanex Double Neck 6/12 Japan 70's SG; https_reverb.com_item_32823231-ibanez-double-neck-6-12-japan-70-s-sg | ARMADILLOEDTX00014819 | ARMADILLOEDTX00014821 |
| DTX-3121 | | | | Website, Reverb, Ibanez GIO Gax 70 SG Style Silver; https_reverb.com_item_32840990-ibanez-gio-gax-70-sg-style-silver | ARMADILLOEDTX00014822 | ARMADILLOEDTX00014824 |
| DTX-3122 | | | | Website, Reverb, ESP Edwards E-SG-120LT2 Cherry Red, Made in Japan Outlet Price!; https_reverb.com_item_32853854-esp-edwards-e-sg-120lt2-cherry-red-made-in-japan-outlet-price | ARMADILLOEDTX00014825 | ARMADILLOEDTX00014827 |
| DTX-3123 | | | | Website, Reverb, Austin SG Cherry; Stallion Guitarworks; https_reverb.com_item_32875635-austin-sg-cherry | ARMADILLOEDTX00014828 | ARMADILLOEDTX00014830 |
| DTX-3124 | | | | Website, Reverb, Guild Sg-100 Red; Music Go Round; https_reverb.com_item_32977707-guild-sg-100-red | ARMADILLOEDTX00014834 | ARMADILLOEDTX00014836 |
| DTX-3125 | | | | Website, Reverb, Ibanez SG Pre 1977; Casa Cabrones; https_reverb.com_item_33040352-ibanez-sg-pre-1977 | ARMADILLOEDTX00014837 | ARMADILLOEDTX00014839 |
| DTX-3126 | | | | Website, Reverb, SX SG Electric Guitar Package, Guitar Village Australia; https_reverb.com_item_33186984-sx-sg-electric-guitar-package | ARMADILLOEDTX00014840 | ARMADILLOEDTX00014842 |
| DTX-3127 | | | | Website, Reverb, Yamaha SG 1820 Vintage White; https_reverb.com_p_yamaha-sg1820-vintage-white | ARMADILLOEDTX00014843 | ARMADILLOEDTX00014844 |
| DTX-3128 | | | | Website, Reverb, Yamaha SG-2000 Electric Guitar Sunburst 1978; https_reverb.com_p_yamaha-sg-2000-sunburst-1978 | ARMADILLOEDTX00014845 | ARMADILLOEDTX00014848 |
| DTX-3129 | | | | Website, ebay, 1976 Aria SG Guitar, https_www.ebay.com_itm_1976-Aria-SG-Guitar_184235936412_hash_item2ae5514a9c_g_X1oAAOSwdX1ehNjc | ARMADILLOEDTX00014849 | ARMADILLOEDTX00014850 |
| DTX-3130 | | | | Website, ebay, Blitz Blitz electric guitar SG type White BSG-61 WH; https_www.ebay.com_itm_Blitz-Blitz-electric-guitar-SG-type-White-BSG-61-WH_254561590861_hash_item3b450d9e4d_g_IsAAAOSwGlZeil9~ | ARMADILLOEDTX00014851 | ARMADILLOEDTX00014855 |
| DTX-3131 | | | | Website, ebay, Burny SG Type Electric Guitar (Used); https_www.ebay.com_itm_Burny-SG-Type-Electric-Guitar-Used_193408524291_hash_item2d080be003_g_fK8AAOSwL-9cd3Nq | ARMADILLOEDTX00014856 | ARMADILLOEDTX00014860 |
| DTX-3132 | | | | Website, ebay, Carlo Robell SG Style guitar Made in Japan; https_www.ebay.com_itm_Carlo-Robelli-SG-Style-guitar-Made-in-Japan_124144121505_hash_item1ce790f6a1_g_AaoAAOSwgrJeizCS | ARMADILLOEDTX00014861 | ARMADILLOEDTX00014863 |
| DTX-3133 | | | | Website, ebay, Edwards Electric Guitar Sg Type Ed1401593 Esg 120Lt2; https_www.ebay.com_itm_Edwards-Electric-Guitar-Sg-Type-Ed1401593-Esg-120Lt2_184069210690_epid_2018065274&hash_item2adb614242_g_xv4AAOSwy6dd5yrX | ARMADILLOEDTX00014864 | ARMADILLOEDTX00014868 |
| DTX-3134 | | | | Website, ebay, EDWARDS ESG-120LT2 SG Type Electric Guitar; https_www.ebay.com_itm_EDWARDS-ESG-120LT2-SG-Type-Electric-Guitar_163604558195_hash_item2617977173_g_0r4AAOSwfRtcaPvO | ARMADILLOEDTX00014869 | ARMADILLOEDTX00014873 |
| DTX-3135 | | | | Website, ebay, ESP SG Electric Guitar Free Shipping JP; https_www.ebay.com_itm_ESP-SG-Electric-Guitar-Free-Shipping-JP_323900830395_hash_item4b69fe72bb_g_dBIAAOSws6IdayJK | ARMADILLOEDTX00014874 | ARMADILLOEDTX00014879 |
| DTX-3136 | | | | Website, ebay, ESP SG Electric Guitar (Used); https_www.ebay.com_itm_ESP-SG-Electric-Guitar-Used_193151022431_hash_item2cf8b2b55f_g_6VYAAOSwq~BdnzGm | ARMADILLOEDTX00014880 | ARMADILLOEDTX00014884 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3137 | | | | Website, ebay, History Electric Guitar Sg Type E100882 Sh-Sg Blk; https_www.ebay.com_itm_History-Electric-Guitar-Sg-Type-E100882-Sh-Sg-Blk_223965604256_hash_item342563e9a0_g_3YEAAOSwf11ehrQT | ARMADILLOEDTX00014885 | ARMADILLOEDTX00014888 |
| DTX-3138 | | | | Website, ebay, Jay Turser Double Neck 6-String/12-String SG Style Electric Guitar; https_www.ebay.com_itm_Jay-Turser-Double-Neck-6-String-12-String-SG-Style-Electric-Guitar_164152081186_hash_item263839fb22_g_weIAAOSwI5Fecplu | ARMADILLOEDTX00014889 | ARMADILLOEDTX00014892 |
| DTX-3139 | | | | Website, ebay, JAY TURSER SG ELECTRIC GUITAR SET NECK TRANSLUCENT BLUE FINISH EXCELLENT; https_www.ebay.com_itm_JAY-TURSER-SG-ELECTRIC-GUITAR-SET-NECK-TRANSLUCENT-BLUE-FINISH-EXCELLENT_372641099713_hash_item56c323efc1_g_HKEAAOSw~FJZHd6K | ARMADILLOEDTX00014893 | ARMADILLOEDTX00014894 |
| DTX-3140 | | | | Website, ebay, Jay Turser SG Style JT55 Firemist Electric Guitar; https_www.ebay.com_itm_Jay-Turser-SG-Style-JT55-Firemist-Electric-Guitar_303453216012_hash_item46a7389d0c_g_jp0AAOSwmTdc~G7d | ARMADILLOEDTX00014895 | ARMADILLOEDTX00014904 |
| DTX-3141 | | | | Website, ebay, NAVIGATOR by ESP SG Type Electric Guitar with Hard Case; https_www.ebay.com_itm_NAVIGATOR-by-ESP-SG-Type-Electric-Guitar-with-Hard-Case_163928512382_hash_item262ae6977e_g_aYgAAOSw8Q5dvn8~ | ARMADILLOEDTX00014905 | ARMADILLOEDTX00014909 |
| DTX-3142 | | | | Website, ebay, Navigator Electric Guitar Sg Type; https_www.ebay.com_itm_Navigator-Electric-Guitar-Sg-Type_184069210590_hash_item2adb6141de_g_SrcAAOSwL6ld5yrM | ARMADILLOEDTX00014910 | ARMADILLOEDTX00014914 |
| DTX-3143 | | | | Website, ebay, NAVIGATOR SG Electric Guitar Free Shipping; https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Free-Shipping_223831264788_hash_item341d620e14_g_isMAAOSwxjxeD1Xj | ARMADILLOEDTX00014915 | ARMADILLOEDTX00014919 |
| DTX-3144 | | | | Website, ebay, NAVIGATOR SG Electric Guitar (Used); https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Used_193147172154_hash_item2cf877f53a_g_QHwAAOSwqWZdnCy7 | ARMADILLOEDTX00014920 | ARMADILLOEDTX00014924 |
| DTX-3145 | | | | Website, ebay, NAVIGATOR SG Electric Guitar (Used); https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Used_193155970040_hash_item2cf8fe33f8_g_1dwAAOSwbI9doy8a | ARMADILLOEDTX00014925 | ARMADILLOEDTX00014929 |
| DTX-3146 | | | | Website, ebay, Samick Greg Bennett Series Torino TR2 Electric Guitar - SG Style; https_www.ebay.com_itm_Samick-Greg-Bennett-Series-Torino-TR2-Electric-Guitar-SG-Style_143460042278_hash_item2166e28626_g_FUEAAOSw74xd5d56 | ARMADILLOEDTX00014930 | ARMADILLOEDTX00014931 |
| DTX-3147 | | | | Website, ebay, Used Bunny/Fernandes RSG Cherry MIJ SG Electric Guitar HH Rose FB W/GB; https_www.ebay.com_itm_Used-Burny-Fernandes-RSG-Cherry-MIJ-SG-Electric-Guitar-HH-Rose-FB-W-GB_124125110068_hash_item1ce66edf34_g_cIQAAOSwgnteddRI | ARMADILLOEDTX00014932 | ARMADILLOEDTX00014936 |
| DTX-3148 | | | | Website, ebay, Used Bunny/Fernandes SG Custom FSG-55 WM 70's Electric Guitar HH Maestro AM; https_www.ebay.com_itm_Used-Burny-Fernandes-SG-Custom-FSG-55-WM-70s-Electric-Guitar-HH-Maestro-Arm_124141613919_hash_item1ce76ab35f_g_Y-0AAOSwE-VeiFFm | ARMADILLOEDTX00014937 | ARMADILLOEDTX00014939 |
| DTX-3149 | | | | Website, ebay, Aria Diamond SG Standard Type Vintage Electric Guitar, Made in Japan; www.ebay.com_itm_Aria-Diamond-SG-Standard-Type-Vintage-Electric-Guitar-Made-in-Japan-a9094_193381082518_hash=item2d06692596_g_PAIAAOSw75hcp0ut | ARMADILLOEDTX00014940 | ARMADILLOEDTX00014942 |
| DTX-3150 | | | | Website, ebay, Aria Pro II BLITZ SG Model Black Electric Guitar; www.ebay.com_itm_Aria-Pro-II-BLITZ-SG-Model-Black-Electric-Guitar_153772903195_hash=item23cd944b1b_g_ZowAAOSwlLheMeG0 | ARMADILLOEDTX00014943 | ARMADILLOEDTX00014948 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3151 | | | | Website, ebay, Aria Pro II EDS-1275 Double Neck SG ELectric Guitar with Hard Case; www.ebay.com_itm_Aria-Pro-II-EDS-1275-Double-Neck-SG-Electric-Guitar-with-Hard-Case_153838079823_hash=item23d176cf4f_g_tSQAAOSwsdteTO1L | ARMADILLOEDTX00014949 | ARMADILLOEDTX00014955 |
| DTX-3152 | | | | Website, ebay, Bacchus BSG Guitar Free-Shipping Used Seymor Duncan Brown SG Type 6 String MIJ; www.ebay.com_itm_Bacchus-BSG-Guitar-Free-Shipping-Used-Seymor-Duncan-Brown-SG-Type-6-String-MIJ_264682691318_hash=item3da0515af6_g_UoUAAOSwYCRdT8jJ | ARMADILLOEDTX00014956 | ARMADILLOEDTX00014959 |
| DTX-3153 | | | | Website, ebay, BACCHUS SG BASS Electric Bass Guitar (Used); www.ebay.com_itm_BACCHUS-SG-BASS-Electric-Bass-Guitar-Used_192983110711_hash=item2ceeb09437_g_We0AAOSw9HNdJTtn | ARMADILLOEDTX00014960 | ARMADILLOEDTX00014962 |
| DTX-3154 | | | | Website, ebay, BURNY BEB-65 Electric Bass Guitar SG Black Used from Japan; www.ebay.com_itm_BURNY-BEB-65-Electric-Bass-Guitar-SG-Black-Used-from-Japan_133040672494_hash=item1ef9d78eee_g_rdEAAOSwp9BczAKP | ARMADILLOEDTX00014963 | ARMADILLOEDTX00014966 |
| DTX-3155 | | | | Website, ebay, BURNY SG Custom FSG-55 WM Natural Electric Guitar Shipped from Japan; www.ebay.com_itm_Burny-SG-Custom-FSG-55-WM-Natural-Electric-Guitar-Shipped-from-Japan_153860371337_hash=item23d2caf389_g_B9YAAOSwUAVeaDWY | ARMADILLOEDTX00014967 | ARMADILLOEDTX00014971 |
| DTX-3156 | | | | Website, ebay, Edwards Electric Guitar ED1049442-E-SG Type; www.ebay.com_itm_Edwards-Electric-Guitar-Ed1049442-E-Sg-90Lt-Sg-Type_223965604131_hash=item342563e923_g_G2wAAOSwkeFehrQC | ARMADILLOEDTX00014972 | ARMADILLOEDTX00014974 |
| DTX-3157 | | | | Website, ebay, Edwards Electric Guitar Sg Type Ed 1401593 Esg-120Lt2; www.ebay.com_itm_Edwards-Electric-Guitar-Sg-Type-Ed1401593-Esg-120Lt2_223953438483_epid=2018065274&hash=item3424aa4713_g_bjUAAOSwxVtedpIp | ARMADILLOEDTX00014975 | ARMADILLOEDTX00014977 |
| DTX-3158 | | | | Website, ebay, HISTORY SH-SG HCH Heritage Cherry SG TYpe Electric Guitar, o9052; www.ebay.com_itm_HISTORY-SH-SG-HCH-Heritage-Cherry-SG-Type-Electric-Guitar-o9052_193141627589_hash=item2cf8235ac5_g_wp0AAOSwWktdmAHA | ARMADILLOEDTX00014978 | ARMADILLOEDTX00014980 |
| DTX-3159 | | | | Website, ebay, Jay Turser USA Double Neck Guitar SG Electric Guitar from Japan Free Shipping; www.ebay.com_itm_Jay-Turser-USA-Double-Neck-Guitar-SG-Electric-Guitar-From-Japan-Free-Shipping_184158093437_hash=item2ae0ad807d_g_ESYAAOSwSxteN~zb | ARMADILLOEDTX00014981 | ARMADILLOEDTX00014983 |
| DTX-3160 | | | | Website, ebay, NAVIGATOR by ESP N-SG-450 CUSTOM ORDER SG Type Electric Guitar with Hard Case; www.ebay.com_itm_NAVIGATOR-by-ESP-N-SG-450-CUSTOM-ORDER-SG-Type-Electric-Guitar-with-Hard-Case_163642733427_hash=item2619ddf373_g_URIAAOSw259cWmIO | ARMADILLOEDTX00014984 | ARMADILLOEDTX00014987 |
| DTX-3161 | | | | Website, ebay, NAVIGATOR by ESP SG Type 1980's Japan Electric Guitar; www.ebay.com_itm_NAVIGATOR-by-ESP-SG-Type-1980s-Japan-Electric-Guitar_163628410056_hash=item26190364c8_g_x8AAAOSwF2xbXV~v | ARMADILLOEDTX00014988 | ARMADILLOEDTX00014991 |
| DTX-3162 | | | | Website, ebay, Navigator Electric Guitar Sg Type; www.ebay.com_itm_Navigator-Electric-Guitar-Sg-Type_223953438500_hash=item3424aa4724_g_waMAAOSwZd9edpIp | ARMADILLOEDTX00014992 | ARMADILLOEDTX00014994 |
| DTX-3163 | | | | Website, ebay, Rare Bacchus SG Type Flame Orange 6-String Electric Guitar Shipped from Japan; www.ebay.com_itm_Rare-Bacchus-SG-Type-Flame-Orange-6-String-Electric-Guitar-Shipped-from-Japan_153783060590_hash=item23ce2f486e_g_hfwAAOSwYS5eMeHT | ARMADILLOEDTX00014995 | ARMADILLOEDTX00014998 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3164 | | | | Website, ebay, SILVERTONE BLACK S/G STYLE H/H SOLID BODY ELECTRIC GUITAR REBUILT & SETUP NICE!; www.ebay.com_itm_SILVERTONE-BLACK-S-G-STYLE-H-H-SOLID-BODY-ELECTRIC-GUITAR-REBUILT-SETUP-NICE_303516449569_hash=item46aafd7b21_g_ngwAAOSwJrdecBIS | ARMADILLOEDTX00014999 | ARMADILLOEDTX00015001 |
| DTX-3165 | | | | Website, ebay, Super Rare Ibanez Glo SG Black Electric Guitar Limited Edition Japan Shipped; www.ebay.com_itm_Super-Rare-Ibanez-Gio-SG-Black-Electric-Guitar-Limited-Edition-Japan-Shipped_153783907750_hash=item23ce3c33b2_g_kSMAAOSw7SZeeZRj | ARMADILLOEDTX00015002 | ARMADILLOEDTX00015006 |
| DTX-3166 | | | | Website, ebay, Used EDWARDS by ESP E-VP VIPER Military Olive Green Electric SG Shape; www.ebay.com_itm_Used-EDWARDS-by-ESP-E-VP-VIPER-Military-Olive-Green-Electric-Guitar-SG-Shape_303338209854_hash=item46a05dc23e_g_wcIAAOSw0ThdtGLV | ARMADILLOEDTX00015007 | ARMADILLOEDTX00015010 |
| DTX-3167 | | | | Unsolicited Media - DEAN | ARMADILLOEDTX00015011 | ARMADILLOEDTX00015725 |
| DTX-3168 | | | | Unsolicited Media - DEAN | ARMADILLOEDTX00015726 | ARMADILLOEDTX00015748 |
| DTX-3169 | | | | Unsolicited Media - LUNA | ARMADILLOEDTX00015749 | ARMADILLOEDTX00015787 |
| DTX-3170 | | | | Website, Eastwood Guitars, Backlund Model 400; www.eastwoodguitars.com_products_backlund-400 | ARMADILLOEDTX00015788 | ARMADILLOEDTX00015789 |
| DTX-3171 | | | | Website, Eastwood Guitars, Backlund Model 400 DLX; www.eastwoodguitars.com_products_backlund-model-400-dlx | ARMADILLOEDTX00015790 | ARMADILLOEDTX00015791 |
| DTX-3172 | | | | Website, Eastwood Guitars, Custom K-200 DLX; www.eastwoodguitars.com_products_custom-k200-dlx | ARMADILLOEDTX00015792 | ARMADILLOEDTX00015793 |
| DTX-3173 | | | | Website, Eastwood Guitars, Custom K-200 STD Electric Guitars; www.eastwoodguitars.com_products_custom-k200-std | ARMADILLOEDTX00015794 | ARMADILLOEDTX00015795 |
| DTX-3174 | | | | Website, Eastwood Guitars, Twitter; www.twitter.com_search_q=from%3A%40EastwoodGuitars%20modern&src=typed_query | ARMADILLOEDTX00015796 | ARMADILLOEDTX00015798 |
| DTX-3175 | | | | Website, Eastwood Guitars, Twitter; ESP Guitars on Twitter; https_twitter.com_ESPGuitarsUSA_status_1255538059866710022 | ARMADILLOEDTX00015799 | ARMADILLOEDTX00015799 |
| DTX-3176 | | | | Website, ESP Guitars, Negral-6 Black Satin; https_www.espguitars.com_products_20435-nergal-6 | ARMADILLOEDTX00015800 | ARMADILLOEDTX00015801 |
| DTX-3177 | | | | Website, ESP Guitars, SCT-607 Baritone Green Sparkle; https_www.espguitars.com_products_20440-sct-607-baritone.pdf | ARMADILLOEDTX00015802 | ARMADILLOEDTX00015803 |
| DTX-3178 | | | | Website, ESP Guitars, BUZ-7 See Thru Black; https_www.espguitars.com_products_20435-nergal-6 | ARMADILLOEDTX00015804 | ARMADILLOEDTX00015805 |
| DTX-3179 | | | | Website, Facebook, ESP Guitars, https_www.facebook.com_espguitars_posts_10163696233285475 | ARMADILLOEDTX00015806 | ARMADILLOEDTX00015807 |
| DTX-3180 | | | | Website, Fender Guitars, American Ulta Stratocaster HSS Electric Guitars; https_shop.fender.com_en-US_american-ultra-stratocaster-hss_0118020795.html | ARMADILLOEDTX00015808 | ARMADILLOEDTX00015810 |
| DTX-3181 | | | | Website, Fender Guitars, American Ulta Jazzmaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_jazzmaster_american-ultra-jazzmaster_0118050712.html | ARMADILLOEDTX00015811 | ARMADILLOEDTX00015813 |
| DTX-3182 | | | | Website, Fender Guitars, American Ulta Stratocaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_stratocaster_american-ultra-stratocaster_0118010781.html | ARMADILLOEDTX00015814 | ARMADILLOEDTX00015816 |
| DTX-3183 | | | | Website, Fender Guitars, American Performer Telecaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_american-performer-telecaster_0115110372.html | ARMADILLOEDTX00015817 | ARMADILLOEDTX00015819 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3184 | | | | Website, Fender Guitars, American Ulta Telecaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_american-ultra-telecaster_0118030781.html | ARMADILLOEDTX00015820 | ARMADILLOEDTX00015822 |
| DTX-3185 | | | | Website, Fender Guitars, Player Telecaster HH Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_player-telecaster-hh_0145233581.html | ARMADILLOEDTX00015823 | ARMADILLOEDTX00015825 |
| DTX-3186 | | | | Website, Twitter, Fender on Twitter, Fender Introduces Modern Player Series Guitars and Basses; https_twitter.com_Fender_status_121028038166196224 | ARMADILLOEDTX00015826 | ARMADILLOEDTX00015826 |
| DTX-3187 | | | | Website, Twitter, Fender on Twitter, Enter for the chance to win a Modern Player Series guitar or bass of your choosing; https_twitter.com_Fender_status_152203467174313985 | ARMADILLOEDTX00015827 | ARMADILLOEDTX00015827 |
| DTX-3188 | | | | Website, Twitter, Fender on Twitter, Enter for the chance to win a Modern Player Series guitar or bass of your choosing; https_twitter.com_Fender_status_152928221799776257 | ARMADILLOEDTX00015828 | ARMADILLOEDTX00015828 |
| DTX-3189 | | | | Website, Twitter, Fender on Twitter, Watch our Modern Player Series video demos; https_twitter.com_Fender_status_159517104192761857 | ARMADILLOEDTX00015829 | ARMADILLOEDTX00015829 |
| DTX-3190 | | | | Website, Twitter, Fender on Twitter, Modern Player Marauder - Lake Placid Blue or Black?; https_twitter.com_Fender_status_208271375629164544 | ARMADILLOEDTX00015830 | ARMADILLOEDTX00015830 |
| DTX-3191 | | | | Website, Twitter, Fender on Twitter, Ltd Edition American Deluxe Mahogany; https_twitter.com_Fender_status_646506287480619008 | ARMADILLOEDTX00015831 | ARMADILLOEDTX00015832 |
| DTX-3192 | | | | Website, Twitter, Fender on Twitter, The Next Level. Modern Player 2.0; https_witter.com_Fender_status_365132819913117696 | ARMADILLOEDTX00015833 | ARMADILLOEDTX00015833 |
| DTX-3193 | | | | Website, Fender, The Difference Between Popular Neck Shapes C, V, and U; https_twitter.com_Fender_status_159517104192761857https_www.fender.com_articles_tech-talk_c-u-v-which-neck-shape-is-for-you | ARMADILLOEDTX00015834 | ARMADILLOEDTX00015836 |
| DTX-3194 | | | | Website, Fender, Fender Modern Player Telecaster Plus Electric Guitar, https_www.guitarcenter.com_Fender_Modern-Player-Telecaster-Plus-Electric-Guitar.gc | ARMADILLOEDTX00015837 | ARMADILLOEDTX00015839 |
| DTX-3195 | | | | Website, Twitter, The Gretsch Company on Twitter, Vintage stylings, modern features; https_twitter.com_gretsch_status_1242205774471933952 | ARMADILLOEDTX00015840 | ARMADILLOEDTX00015840 |
| DTX-3196 | | | | Website, Gretsch Guitars, Professional Collection; https_www.gretschguitars.com_gear_collection_professional_sort_new&bracing_parallel-tone-bars | ARMADILLOEDTX00015841 | ARMADILLOEDTX00015842 |
| DTX-3197 | | | | Website, Gretsch Guitars, Streamliner Collection, https_www.gretschguitars.com_gear_collection_streamliner_sort_new&color_aged-brooklyn-burst | ARMADILLOEDTX00015843 | ARMADILLOEDTX00015844 |
| DTX-3198 | | | | Website, Guild Guitars, Starfire DC Pelham Blue; https_guildguitars.com_g_starfire-i-dc-pelham-blue | ARMADILLOEDTX00015845 | ARMADILLOEDTX00015847 |
| DTX-3199 | | | | Website, Guild Guitars, Starfire SC in Antique Burst; https_guildguitars.com_g_starfire-i-sc-antique-burst | ARMADILLOEDTX00015848 | ARMADILLOEDTX00015850 |
| DTX-3200 | | | | Website, Guild Guitars, Starfire SC Seafoam Green; https_guildguitars.com_g_starfire-i-sc-seafoam-green | ARMADILLOEDTX00015851 | ARMADILLOEDTX00015853 |
| DTX-3201 | | | | Website, Guild Guitars, Starfire SC in Snowcrest White; https_guildguitars.com_g_starfire-i-sc-snowcrest-white | ARMADILLOEDTX00015854 | ARMADILLOEDTX00015856 |
| DTX-3202 | | | | Website Facebook, Guild Guitars, Guild Starfire IV ST Flamed Maple; https_www.facebook.com_guildguitars_photos_a_298445806104_10152629748986105_type_3 | ARMADILLOEDTX00015857 | ARMADILLOEDTX00015857 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3203 | | | | Website, Facebook, Guild Guitars, Stairway to left-handed heaven; https_www.facebook.com_guildguitars_photos_a_298445806104_10156888595741105_type_3 | ARMADILLOEDTX00015858 | ARMADILLOEDTX00015858 |
| DTX-3204 | | | | Website, Twitter, Ibanez Guitars on Twitter, Introduced in 1987, the SR has become a legend in the modern electric bass world; https_twitter.com_ibanezofficial_status_24149541638 | ARMADILLOEDTX00015859 | ARMADILLOEDTX00015859 |
| DTX-3205 | | | | Website, Twitter, Ibanez Guitars on Twitter, Our Contemporary Archtops take the classic jazz box and inject an element of modern styling and design!; https_twitter.com_ibanezofficial_status_985170834175217664 | ARMADILLOEDTX00015860 | ARMADILLOEDTX00015860 |
| DTX-3206 | | | | Website, Twitter, Ibanez Guitars on Twitter, With Its Fishman Fluence pickups; https_twitter.com_ibanezofficial_status_989881878097350657 | ARMADILLOEDTX00015861 | ARMADILLOEDTX00015861 |
| DTX-3207 | | | | Website, Twitter, Ibanez Guitars on Twitter, Even though Ibanez is thought of as modern guitar brand; https_twitter.com_ibanezofficial_status_1094974381464473600e | ARMADILLOEDTX00015862 | ARMADILLOEDTX00015862 |
| DTX-3208 | | | | Website, Facebook, Ibanez Guitars, The AZ series combines modern features; https_www.facebook.com_ibanezguitars_photos_a.134260903280407_1791332914239856_type=3&theater | ARMADILLOEDTX00015863 | ARMADILLOEDTX00015863 |
| DTX-3209 | | | | Website, Fishman, Fluence Modern Humbucker Pickups; https_www.fishman.com_products_series_fluence_fluence-modern-humbucker-pickup | ARMADILLOEDTX00015864 | ARMADILLOEDTX00015865 |
| DTX-3210 | | | | Website, Ibanez Guitars, RG8820 01 RG Electric Guitars; https_www.ibanez.com_eu_products_detail_rg8820_00_01.html | ARMADILLOEDTX00015866 | ARMADILLOEDTX00015868 |
| DTX-3211 | | | | Ibanez website, RG5121 01 Prestige https_www.ibanez.com_usa_products_detail_rg5121_00_01.html | ARMADILLOEDTX00015869 | ARMADILLOEDTX00015872 |
| DTX-3212 | | | | Ibanez Website RG5170G Prestige https_www.ibanez.com_usa_products_detail_rg5170g_00_01.html | ARMADILLOEDTX00015873 | ARMADILLOEDTX00015876 |
| DTX-3213 | | | | Ibanez Website S71AL https_www.ibanez.com_usa_products_detail_s71al_1p_01.html | ARMADILLOEDTX00015877 | ARMADILLOEDTX00015881 |
| DTX-3214 | | | | Ibanez Website S671ALB https_www.ibanez.com_usa_products_detail_s671alb_1p_01.html | ARMADILLOEDTX00015882 | ARMADILLOEDTX00015885 |
| DTX-3215 | | | | Facebook - Jackson Guitars USA | ARMADILLOEDTX00015886 | ARMADILLOEDTX00015892 |
| DTX-3216 | | | | Facebook - Jackson Guitars USA | ARMADILLOEDTX00015893 | ARMADILLOEDTX00015900 |
| DTX-3217 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash FR7, Ebony Fingerboard, Baked Green | ARMADILLOEDTX00015901 | ARMADILLOEDTX00015902 |
| DTX-3218 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash HT6, Ebony Fingerboard, Baked Red | ARMADILLOEDTX00015903 | ARMADILLOEDTX00015904 |
| DTX-3219 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash HT7, Ebony Fingerboard, Baked Blue | ARMADILLOEDTX00015905 | ARMADILLOEDTX00015906 |
| DTX-3220 | | | | Jackson Guitars - Pro Series Dinky, Modern Ash FR6, Ebony Fingerboard, Baked White | ARMADILLOEDTX00015907 | ARMADILLOEDTX00015908 |
| DTX-3221 | | | | Jackson Guitars on Twitter | ARMADILLOEDTX00015909 | ARMADILLOEDTX00015909 |
| DTX-3222 | | | | Jackson Guitars on Twitter | ARMADILLOEDTX00015910 | ARMADILLOEDTX00015910 |
| DTX-3223 | | | | Jackson Guitars | ARMADILLOEDTX00015911 | ARMADILLOEDTX00015911 |
| DTX-3224 | | | | Martin 000-28 Modern Deluxe | ARMADILLOEDTX00015912 | ARMADILLOEDTX00015913 |
| DTX-3225 | | | | Martin D-18 Modern Deluxe | ARMADILLOEDTX00015914 | ARMADILLOEDTX00015915 |
| DTX-3226 | | | | Martin D-28 Modern Deluxe | ARMADILLOEDTX00015916 | ARMADILLOEDTX00015917 |
| DTX-3227 | | | | Facebook - Martin D-28 Modern Deluxe | ARMADILLOEDTX00015918 | ARMADILLOEDTX00015918 |
| DTX-3228 | | | | Facebook - Martin 000-28E Modern Deluxe | ARMADILLOEDTX00015919 | ARMADILLOEDTX00015924 |
| DTX-3229 | | | | Facebook - Martin D-28 Modern Deluxe | ARMADILLOEDTX00015925 | ARMADILLOEDTX00015931 |
| DTX-3230 | | | | Facebook - Martin Modern Deluxe Series | ARMADILLOEDTX00015932 | ARMADILLOEDTX00015937 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3231 | | | | Facebook - D-28 Modern Deluxe | ARMADILLOEDTX00015938 | ARMADILLOEDTX00015943 |
| DTX-3232 | | | | Facebook - Martin 000-28E Modern Deluxe | ARMADILLOEDTX00015944 | ARMADILLOEDTX00015949 |
| DTX-3233 | | | | Martin 000-28E Modern Deluxe Guitar - Modern Deluxe Series - C.F. Martin | ARMADILLOEDTX00015950 | ARMADILLOEDTX00015951 |
| DTX-3234 | | | | Martin D-18E Modern Deluxe Dreadnought Guitar - Modern Deluxe Series _ C.F. Martin | ARMADILLOEDTX00015952 | ARMADILLOEDTX00015953 |
| DTX-3235 | | | | Martin D-28E Modern Deluxe Dreadnought Guitar - Modern Deluxe Series - C.F. Martin | ARMADILLOEDTX00015954 | ARMADILLOEDTX00015955 |
| DTX-3236 | | | | Martin Modern Deluxe Series - C.F. Martin & Co | ARMADILLOEDTX00015956 | ARMADILLOEDTX00015958 |
| DTX-3237 | | | | Martin Modern Deluxe Series Guitars - C.F. Martin & Co | ARMADILLOEDTX00015959 | ARMADILLOEDTX00015960 |
| DTX-3238 | | | | Martin OM-28E Modern Deluxe Guitar - Modern Deluxe Series - C.F | ARMADILLOEDTX00015961 | ARMADILLOEDTX00015962 |
| DTX-3239 | | | | MartinGuitar modern - Twitter | ARMADILLOEDTX00015963 | ARMADILLOEDTX00015967 |
| DTX-3240 | | | | Martin OM-28 Modern Deluxe | ARMADILLOEDTX00015968 | ARMADILLOEDTX00015969 |
| DTX-3241 | | | | PRS Guitars Private Stock Modern Eagle V Limited www.prsguitars.com_electrics_model_private_stock_modern_eagle_v | ARMADILLOEDTX00015970 | ARMADILLOEDTX00015973 |
| DTX-3242 | | | | PRS Guitars Announces Private Stock Modern Eagle V Limited www.prsguitars.com_news_story_prs_guitars_announces_private_stock_modern_eagle_v_limited | ARMADILLOEDTX00015974 | ARMADILLOEDTX00015975 |
| DTX-3243 | | | | PRS Guitars 1663 Modern Eagle www.prsguitars.com_privatestock_gallery_guitar_1663_modern_eagle | ARMADILLOEDTX00015976 | ARMADILLOEDTX00015977 |
| DTX-3244 | | | | PRS Guitars Private Stock Modern Eagle V www.prsguitars.com_privatestock_gallery_guitar_private_stock_modern_eagle_v | ARMADILLOEDTX00015978 | ARMADILLOEDTX00015979 |
| DTX-3245 | | | | Facebook - Rickenbacker Guitars | ARMADILLOEDTX00015980 | ARMADILLOEDTX00015986 |
| DTX-3246 | | | | Rickenbacker on Instagram | ARMADILLOEDTX00015987 | ARMADILLOEDTX00015988 |
| DTX-3247 | | | | Schecter Guitars modern on Twitter | ARMADILLOEDTX00015989 | ARMADILLOEDTX00015990 |
| DTX-3248 | | | | Schecter Guitars C-1 FR SLS Elite https_www.schecterguitars.com_guitars_c-1-fr-sls-elite-detail | ARMADILLOEDTX00015991 | ARMADILLOEDTX00015992 |
| DTX-3249 | | | | Schecter Guitars C-1 FR SLS Elite LH https_www.schecterguitars.com_guitars_c-1-fr-sls-elite-left-handed-detail | ARMADILLOEDTX00015993 | ARMADILLOEDTX00015994 |
| DTX-3250 | | | | Schecter Guitars C-1 SLS Elite https_www.schecterguitars.com_guitars_c-1-sls-elite-1-detail | ARMADILLOEDTX00015995 | ARMADILLOEDTX00015996 |
| DTX-3251 | | | | Schecter C-7 FR SLS Elite https_www.schecterguitars.com_guitars_c-7-fr-sls-elite-detail | ARMADILLOEDTX00015997 | ARMADILLOEDTX00015998 |
| DTX-3252 | | | | Schecter C-7 Multiscale SLS Elite https_www.schecterguitars.com_guitars_c-7-multiscale-sls-elite-detail | ARMADILLOEDTX00015999 | ARMADILLOEDTX00016000 |
| DTX-3253 | | | | Schecter C-7 SLS Elite https_www.schecterguitars.com_guitars_c-7-sls-elite-1-detail | ARMADILLOEDTX00016001 | ARMADILLOEDTX00016002 |
| DTX-3254 | | | | Schecter PT SLS Elite https_www.schecterguitars.com_guitars_pt-sls-elite-atqfb-detail | ARMADILLOEDTX00016003 | ARMADILLOEDTX00016004 |
| DTX-3255 | | | | Have You Played a Taylor 12-Fret Guitar | ARMADILLOEDTX00016005 | ARMADILLOEDTX00016006 |
| DTX-3256 | | | | Nylon - Taylor Guitars | ARMADILLOEDTX00016007 | ARMADILLOEDTX00016007 |
| DTX-3257 | | | | Taylor Guitars on Twitter | ARMADILLOEDTX00016008 | ARMADILLOEDTX00016008 |
| DTX-3258 | | | | Facebook - Washburn Guitars | ARMADILLOEDTX00016009 | ARMADILLOEDTX00016009 |
| DTX-3259 | | | | Washburn Guitars - Idol Series | ARMADILLOEDTX00016010 | ARMADILLOEDTX00016011 |
| DTX-3260 | | | | Washburn Guitars on Twitter | ARMADILLOEDTX00016012 | ARMADILLOEDTX00016012 |
| DTX-3261 | | | | Washburn Guitars Revival Solo D-135 Anniversary USA | ARMADILLOEDTX00016013 | ARMADILLOEDTX00016016 |
| DTX-3262 | | | | Yamaha Modern - Twitter | ARMADILLOEDTX00016017 | ARMADILLOEDTX00016019 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3263 | | | | Yamaha REVSTAR Series https_usa.yamaha.com_products_musical_instruments_guitars_basses_el_guitars_rs_features.html_product-tabs | ARMADILLOEDTX00016020 | ARMADILLOEDTX00016022 |
| DTX-3264 | | | | Yamaha REVSTAR Series https_usa.yamaha.com_products_musical_instruments_guitars_basses_el_guitars_rs_index.html | ARMADILLOEDTX00016023 | ARMADILLOEDTX00016027 |
| DTX-3265 | | | | Fender Modern Player Dimension Bass Demo _ Fender - YouTube | ARMADILLOEDTX00016029 | ARMADILLOEDTX00016030 |
| DTX-3266 | | | | Fender Modern Player Jazz Bass Demo _ Fender - YouTube | ARMADILLOEDTX00016032 | ARMADILLOEDTX00016033 |
| DTX-3267 | | | | Fender Modern Player Jazz Bass V Demo _ Fender - YouTube | ARMADILLOEDTX00016035 | ARMADILLOEDTX00016036 |
| DTX-3268 | | | | Fender Modern Player Jazzmaster HH Demo _ Fender - YouTube | ARMADILLOEDTX00016038 | ARMADILLOEDTX00016039 |
| DTX-3269 | | | | Fender Modern Player Mustang Demo _ Fender - YouTube | ARMADILLOEDTX00016041 | ARMADILLOEDTX00016042 |
| DTX-3270 | | | | Fender Modern Player Stratocaster HSH Demo _ Fender - YouTube | ARMADILLOEDTX00016044 | ARMADILLOEDTX00016046 |
| DTX-3271 | | | | The State-of-the-Art Features Elevating Fender's American Ultra Series https_www.fender.com_articles_gear_the-state-of-the-art-features-elevating-fenders-american-ultra-series | ARMADILLOEDTX00016047 | ARMADILLOEDTX00016049 |
| DTX-3272 | | | | Modern Player Jaguar Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016051 | ARMADILLOEDTX00016052 |
| DTX-3273 | | | | Modern Player Jaguar Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016054 | ARMADILLOEDTX00016055 |
| DTX-3274 | | | | Modern Player Marauder Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016057 | ARMADILLOEDTX00016058 |
| DTX-3275 | | | | Modern Player Marauder Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016060 | ARMADILLOEDTX00016061 |
| DTX-3276 | | | | Modern Player Tele Plus Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016063 | ARMADILLOEDTX00016064 |
| DTX-3277 | | | | Modern Player Tele Plus Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016066 | ARMADILLOEDTX00016067 |
| DTX-3278 | | | | Modern Player Tele Thinline Deluxe Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016069 | ARMADILLOEDTX00016070 |
| DTX-3279 | | | | Modern Player Tele Thinline Deluxe Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016072 | ARMADILLOEDTX00016073 |
| DTX-3280 | | | | 12/31/2014 General Ledger | ARMADILLOEDTX00016074 | ARMADILLOEDTX00016079 |
| DTX-3281 | | | | 12/31/2015 General Ledger | ARMADILLOEDTX00016080 | ARMADILLOEDTX00016085 |
| DTX-3282 | | | | 12/31/2016 General Ledger | ARMADILLOEDTX00016086 | ARMADILLOEDTX00016090 |
| DTX-3283 | | | | 12-31-17 General Ledger | ARMADILLOEDTX00016091 | ARMADILLOEDTX00016095 |
| DTX-3284 | | | | 12-31-18 General Ledger | ARMADILLOEDTX00016096 | ARMADILLOEDTX00016100 |
| DTX-3285 | | | | 12-31-19 General Ledger | ARMADILLOEDTX00016101 | ARMADILLOEDTX00016105 |
| DTX-3286 | | | | 2014 Cost of Materials | ARMADILLOEDTX00016107 | ARMADILLOEDTX00016129 |
| DTX-3287 | | | | 2014 Freight and Duty | ARMADILLOEDTX00016130 | ARMADILLOEDTX00016144 |
| DTX-3288 | | | | 2014-2019 Invoices | ARMADILLOEDTX00016145 | ARMADILLOEDTX00016156 |
| DTX-3289 | | | | 2014-2019 Invoices | ARMADILLOEDTX00016157 | ARMADILLOEDTX00016167 |
| DTX-3290 | | | | 2015 Cost of Materials | ARMADILLOEDTX00016169 | ARMADILLOEDTX00016195 |
| DTX-3291 | | | | 2015 Freight and Duty | ARMADILLOEDTX00016196 | ARMADILLOEDTX00016217 |
| DTX-3292 | | | | 2016 Cost of Materials | ARMADILLOEDTX00016219 | ARMADILLOEDTX00016239 |
| DTX-3293 | | | | 2016 Freight and Duty | ARMADILLOEDTX00016240 | ARMADILLOEDTX00016263 |
| DTX-3294 | | | | 2017 Cost of Materials | ARMADILLOEDTX00016265 | ARMADILLOEDTX00016286 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3295 | | | | 2017 Freight and Duty | ARMADILLOEDTX00016287 | ARMADILLOEDTX00016309 |
| DTX-3296 | | | | 2018 Cost of Materials | ARMADILLOEDTX00016311 | ARMADILLOEDTX00016333 |
| DTX-3297 | | | | 2018 FLY MAH | ARMADILLOEDTX00016334 | ARMADILLOEDTX00016335 |
| DTX-3298 | | | | 2018 Freight and Duty | ARMADILLOEDTX00016336 | ARMADILLOEDTX00016363 |
| DTX-3299 | | | | 2019 Cost of Materials | ARMADILLOEDTX00016365 | ARMADILLOEDTX00016388 |
| DTX-3300 | | | | 2019 Freight and Duty | ARMADILLOEDTX00016389 | ARMADILLOEDTX00016412 |
| DTX-3301 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. and Bret Michaels | ARMADILLOEDTX00016413 | ARMADILLOEDTX00016425 |
| DTX-3302 | | | | Craig Wayne Boyd Royalty Statements | ARMADILLOEDTX00016426 | ARMADILLOEDTX00016428 |
| DTX-3303 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. d/b/a Dean Guitars and David Mustaine | ARMADILLOEDTX00016429 | ARMADILLOEDTX00016437 |
| DTX-3304 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. and Eric Peterson | ARMADILLOEDTX00016438 | ARMADILLOEDTX00016447 |
| DTX-3305 | | | | Karl Sanders Royalty Statements | ARMADILLOEDTX00016448 | ARMADILLOEDTX00016450 |
| DTX-3306 | | | | PRICE LIST 2020 - ARMADILLO ENTERPRISES | ARMADILLOEDTX00016451 | ARMADILLOEDTX00016452 |
| DTX-3307 | | | | USA Dean Guitar Paint Job Costs List | ARMADILLOEDTX00016453 | ARMADILLOEDTX00016454 |
| DTX-3308 | | | | Fender American Original '50s Stratocaster® https_shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster_0110112824.html | ARMADILLOEDTX00016456 | ARMADILLOEDTX00016457 |
| DTX-3309 | | | | Fender American Original '50s Stratocaster® https_shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster_0110112824.html_Image 2 | ARMADILLOEDTX00016458 | ARMADILLOEDTX00016458 |
| DTX-3310 | | | | Fender American Original '50s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster-left-hand_0110113801.html | ARMADILLOEDTX00016459 | ARMADILLOEDTX00016460 |
| DTX-3311 | | | | Fender American Original '50s Stratocaster® www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster-left-hand_0110113801.html_Image 2 | ARMADILLOEDTX00016461 | ARMADILLOEDTX00016461 |
| DTX-3312 | | | | Fender American Original '60s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-60s-stratocaster-left-hand_0110121805.html | ARMADILLOEDTX00016462 | ARMADILLOEDTX00016463 |
| DTX-3313 | | | | Fender American Original '60s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-60s-stratocaster-left-hand_0110121805.html_Image 2 | ARMADILLOEDTX00016464 | ARMADILLOEDTX00016464 |
| DTX-3314 | | | | Fender American Original '50s Telecaster® www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster_0110132850.html | ARMADILLOEDTX00016465 | ARMADILLOEDTX00016466 |
| DTX-3315 | | | | Fender American Original '50s Telecaster® www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster_0110132850.html_Image 2 | ARMADILLOEDTX00016467 | ARMADILLOEDTX00016467 |
| DTX-3316 | | | | Fender American Original '50s Telecaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster-left-hand_0110133850.html | ARMADILLOEDTX00016468 | ARMADILLOEDTX00016469 |
| DTX-3317 | | | | Fender American Original '50s Telecaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster-left-hand_0110133850.html_Image 2 | ARMADILLOEDTX00016470 | ARMADILLOEDTX00016470 |
| DTX-3318 | | | | Eddie Veliz - Encyclopaedia Metallum: The Metal Archives https_www.metal-archives.com_artists_Eddie_Veliz_252247 | ARMADILLOEDTX00016471 | ARMADILLOEDTX00016471 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3319 | | | | Eddie Veliz - Encyclopaedia Metallum: The Metal Archives https_www.metal-archives.com_artists_Eddie_Veliz_252247_2 | ARMADILLOEDTX00016472 | ARMADILLOEDTX00016472 |
| DTX-3320 | | | | Excerpts from Flying V Explorer Firebird Book | ARMADILLOEDTX00016872 | ARMADILLOEDTX00016910 |
| DTX-3321 | | | | Excerpts from The Ultimate Guitar Book | ARMADILLOEDTX00016911 | ARMADILLOEDTX00016936 |
| DTX-3322 | | | | Excerpts from Flying V The Ilustrated History of this Modernistic Guitar Book | ARMADILLOEDTX00016944 | ARMADILLOEDTX00016956 |
| DTX-3323 | | | | Excerpts from Gibson Flying V Book | ARMADILLOEDTX00016957 | ARMADILLOEDTX00016970 |
| DTX-3324 | | | | Excerpts from The Electric Guitar Book | ARMADILLOEDTX00016974 | ARMADILLOEDTX00016979 |
| DTX-3325 | | | | Excerpts from The Gibson 335 Guitar Book | ARMADILLOEDTX00016980 | ARMADILLOEDTX00016989 |
| DTX-3326 | | | | Excerpts from The Gibson 335 Its History and Its Players Book | ARMADILLOEDTX00016990 | ARMADILLOEDTX00017002 |
| DTX-3327 | | | | Excerpts from The SG Guitar Book | ARMADILLOEDTX00017003 | ARMADILLOEDTX00017011 |
| DTX-3328 | | | | Letter from Armadillo to Gibson | ARMADILLOEDTX00017012 | ARMADILLOEDTX00017028 |
| DTX-3329 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017054 | ARMADILLOEDTX00017058 |
| DTX-3330 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017059 | ARMADILLOEDTX00017065 |
| DTX-3331 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017066 | ARMADILLOEDTX00017100 |
| DTX-3332 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017029 | ARMADILLOEDTX00017053 |
| DTX-3333 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017103 | ARMADILLOEDTX00017138 |
| DTX-3334 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017139 | ARMADILLOEDTX00017156 |
| DTX-3335 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017157 | ARMADILLOEDTX00017183 |
| DTX-3336 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017101 | ARMADILLOEDTX00017102 |
| DTX-3337 | | | | Letter from Armadillo to Gibson | ARMADILLOEDTX00017184 | ARMADILLOEDTX00017185 |
| DTX-3338 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017190 | ARMADILLOEDTX00017216 |
| DTX-3339 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017217 | ARMADILLOEDTX00017223 |
| DTX-3340 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017224 | ARMADILLOEDTX00017240 |
| DTX-3341 | | | | Letter from Gibson to Armadillo Ex. D | ARMADILLOEDTX00017241 | ARMADILLOEDTX00017243 |
| DTX-3342 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017186 | ARMADILLOEDTX00017189 |
| DTX-3343 | | | | American Music Supply Gibson 70s Explorer Classic White with Case https_www.americanmusical.com_gibson-70s-explorer-electric-guitar_p_GIB-DSXS00-LIST | ARMADILLOEDTX00017253 | ARMADILLOEDTX00017255 |
| DTX-3344 | | | | American Music Supply Gibson 70s Flying V Classic White with Case https_www.americanmusical.com_gibson-70s-flying-v-classic-white_p_GIB-DSVS00-LIST | ARMADILLOEDTX00017256 | ARMADILLOEDTX00017258 |
| DTX-3345 | | | | American Music Supply Gibson ES-335 Dot Semi-Hollowbody Electric Guitar with Case Sixties Cherry https_www.americanmusical.com_gibson-es-335-dot-semi-hollowbody-electric-guitar_p_GIB-ES3500-LIST | ARMADILLOEDTX00017259 | ARMADILLOEDTX00017261 |
| DTX-3346 | | | | American Music Supply Gibson ES-335 Figured Electric Guitar Antique Natural with case https_www.americanmusical.com_gibson-es-335-figured-semi-hollowbody_p_GIB-ES35F00-LIST | ARMADILLOEDTX00017262 | ARMADILLOEDTX00017264 |
| DTX-3347 | | | | American Music Supply Gibson Exclusive Run SG Voodoo Juju Electric Guitar with Soft Case https_www.americanmusical.com_gibson-exclusive-run-sg-voodoo-juju-electric-guit-soft-case_p_GIB-SGVA19-LIST | ARMADILLOEDTX00017265 | ARMADILLOEDTX00017267 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3348 | | | | American Music Supply Gibson B2 Satin Ebony with Gig Bag https_www.americanmusical.com_gibson-explorer-b2-electric-guitar_p_GIB-DSX200-LIST | ARMADILLOEDTX00017268 | ARMADILLOEDTX00017270 |
| DTX-3349 | | | | American Music Supply Gibson Explorer Antique Natural with Case https_www.americanmusical.com_gibson-explorer-electric-guitar_p_GIB-DSX00-LIST | ARMADILLOEDTX00017271 | ARMADILLOEDTX00017273 |
| DTX-3350 | | | | American Music Supply Gibson 70s Flying V B2 Electric Guitar Stain Ebony with Gig Bag https_www.americanmusical.com_gibson-flying-v-b2-electric-guitar_p_GIB-DSV200-LIST | ARMADILLOEDTX00017274 | ARMADILLOEDTX00017276 |
| DTX-3351 | | | | American Music Supply Gibson Flying V Antique Natural with Case https_www.americanmusical.com_gibson-flying-v-electric-guitar_p_GIB-DSV00-LIST | ARMADILLOEDTX00017277 | ARMADILLOEDTX00017279 |
| DTX-3352 | | | | American Music Supply Gibson Flying V Antique Natural with Case https_www.americanmusical.com_gibson-flying-v-electric-guitar_p_GIB-DSV00-LIST | ARMADILLOEDTX00017280 | ARMADILLOEDTX00017282 |
| DTX-3353 | | | | American Music Supply Gibson SG Modern Blueberry Fade with Hard Case https_www.americanmusical.com_gibson-sg-modern-electric-guitar_p_GIB-SGM00-LIST | ARMADILLOEDTX00017283 | ARMADILLOEDTX00017286 |
| DTX-3354 | | | | American Music Supply Gibson SG Special Faded Pelham Blue with Case https_www.americanmusical.com_gibson-sg-special-electric-guitar_p_GIB-SGSP00-LIST | ARMADILLOEDTX00017287 | ARMADILLOEDTX00017289 |
| DTX-3355 | | | | American Music Supply Gibson SG Standard 61 Vintage Cherry with Case https_www.americanmusical.com_gibson-sg-standard-61-electric-guitar_p_GIB-SG6100-LIST | ARMADILLOEDTX00017290 | ARMADILLOEDTX00017293 |
| DTX-3356 | | | | American Music Supply Gibson SG Standard 61 Maestro Vibrola Vintage Cherry with Case https_www.americanmusical.com_gibson-sg-standard-61-maestro-vibrola-guitar_p_GIB-SG61V00-LIST | ARMADILLOEDTX00017294 | ARMADILLOEDTX00017297 |
| DTX-3357 | | | | American Music Supply Gibson SG Standard Ebony with Soft Case https_www.americanmusical.com_gibson-sg-standard-electric-guitar_p_GIB-SGS00-LIST | ARMADILLOEDTX00017298 | ARMADILLOEDTX00017301 |
| DTX-3358 | | | | Chicago Music Exchange Gibson Custom 1964 SG Standard "CME Spec" True Historic Red Aniline Dye VOS https_www.chicagomusicexchange.com_...son-custom-1964-sg-standard-reissue-true-historic-red-aniline-dye-vos-serial-cme90186_31553176 | ARMADILLOEDTX00017302 | ARMADILLOEDTX00017302 |
| DTX-3359 | | | | Chicago Music Exchange Gibson USA ES-335 Satin Cherry https_www.chicagomusicexchange.com_listing_gibson-usa-es-335-satin-cherry-serial-202400191_32236210 | ARMADILLOEDTX00017303 | ARMADILLOEDTX00017303 |
| DTX-3360 | | | | Chicago Music Exchange Gibson USA ES-335 Vintage Ebony https_www.chicagomusicexchange.com_listing_gibson-usa-es-335-vintage-ebony-pre-order_31296798 | ARMADILLOEDTX00017304 | ARMADILLOEDTX00017304 |
| DTX-3361 | | | | Chicago Music Exchange Gibson USA Explorer B-2 Satin Ebony https_www.chicagomusicexchange.com_listing_gibson-usa-explorer-b-2-satin-ebony_22824965 | ARMADILLOEDTX00017305 | ARMADILLOEDTX00017305 |
| DTX-3362 | | | | Chicago Music Exchange Gibson USA Flying V Antique Natural https_www.chicagomusicexchange.com_listing_gibson-usa-flying-v-antique-natural_22824695 | ARMADILLOEDTX00017306 | ARMADILLOEDTX00017306 |
| DTX-3363 | | | | Guitar Center Gibson ES-335 Semi-Hollow Electric Guitar Graphite Metallic https_www.guitarcenter.com_Gibson_ES-335-Dot-Semi-Hollow-Electric-Guitar-Graphite-Metallic-1500000227759.gc | ARMADILLOEDTX00017307 | ARMADILLOEDTX00017310 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3364 | | | | Guitar Center Gibson ES-335 Figured Semi-Hollow Electric Guitar Blueberry Burst https_www.guitarcenter.com_Gibson_ES-335-Figured-Semi-Hollow-Electric-Guitar-Blueberry-Burst-1500000224306_gc | ARMADILLOEDTX00017311 | ARMADILLOEDTX00017315 |
| DTX-3365 | | | | Guitar Center Gibson ES-335 Satin Semi-Hollow Electric Guitar Trans Black https_www.guitarcenter.com_Gibson_ES-335-Satin-Semi-Hollow-Electric-Guitar-Trans-Black-1500000243183_gc | ARMADILLOEDTX00017316 | ARMADILLOEDTX00017319 |
| DTX-3366 | | | | Guitar Center Gibson Explorer B-2 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Explorer-B-2-Electric-Guitar-Satin-Ebony-1500000273363_gc | ARMADILLOEDTX00017320 | ARMADILLOEDTX00017323 |
| DTX-3367 | | | | Guitar Center Gibson Explorer Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Explorer-Electric-Guitar-Antique-Natural-1500000273134_gc | ARMADILLOEDTX00017324 | ARMADILLOEDTX00017327 |
| DTX-3368 | | | | Guitar Center Gibson Flying V B-2 2019 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Flying-V-B-2-2019-Electric-Guitar-Satin-Ebony-1500000224251.gc | ARMADILLOEDTX00017328 | ARMADILLOEDTX00017331 |
| DTX-3369 | | | | Guitar Center Gibson Flying V B-2 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Flying-V-B-2-Electric-Guitar-Satin-Ebony-1500000273127_gc | ARMADILLOEDTX00017332 | ARMADILLOEDTX00017334 |
| DTX-3370 | | | | Guitar Center Gibson Flying V Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Flying-V-Electric-Guitar-Antique-Natural-1500000273123_gc | ARMADILLOEDTX00017335 | ARMADILLOEDTX00017338 |
| DTX-3371 | | | | Guitar Center Gibson Hummingbird Mahogany Limited Acoustic-Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Hummingbird-Mahogany-Limited-Acoustic-Electric-Guitar-Antique-Natural-1500000230077.gc | ARMADILLOEDTX00017339 | ARMADILLOEDTX00017341 |
| DTX-3372 | | | | Guitar Center Gibson SG Modern Electric Guitar Blueberry Fade https_www.guitarcenter.com_Gibson_SG-Modern-Electric-Guitar-Blueberry-Fade-1500000274611.gc | ARMADILLOEDTX00017342 | ARMADILLOEDTX00017345 |
| DTX-3373 | | | | Guitar Center Gibson SG Special Electric Guitar Faded Pelham Blue https_www.guitarcenter.com_Gibson_SG-Special-Electric-Guitar-Faded-Pelham-Blue-1500000274181.gc | ARMADILLOEDTX00017346 | ARMADILLOEDTX00017349 |
| DTX-3374 | | | | Guitar Center Gibson SG Standard '61 Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Electric-Guitar-Vintage-Cherry-1500000274179.gc | ARMADILLOEDTX00017350 | ARMADILLOEDTX00017353 |
| DTX-3375 | | | | Guitar Center Gibson SG Standard '61 Maestro Vibrola Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Maestro-Vibrola-Electric-Guitar-Vintage-Cherry-1500000274174.gc | ARMADILLOEDTX00017354 | ARMADILLOEDTX00017357 |
| DTX-3376 | | | | Guitar Center Gibson SG Standard '61 Sideways Vibrola Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Sideways-Vibrola-Electric-Guitar-Vintage-Cherry-1500000274175.gc | ARMADILLOEDTX00017358 | ARMADILLOEDTX00017360 |
| DTX-3377 | | | | Guitar Center Gibson SG Standard Electric Guitar Ebony https_www.guitarcenter.com_Gibson_SG-Standard-Electric-Guitar-Ebony-1500000274104_gc | ARMADILLOEDTX00017361 | ARMADILLOEDTX00017364 |
| DTX-3378 | | | | Guitar Center Gibson SG Tribute Electric Guitar Natural Walnut https_www.guitarcenter.com_GibsonSG-Tribute-Electric-Guitar-Natural-Walnut-1500000274111.gc | ARMADILLOEDTX00017365 | ARMADILLOEDTX00017367 |
| DTX-3379 | | | | Musician's Friend Gibson 70s Explorer Solidbody Electric Guitar Classic White https_www.musiciansfriend.com_guitars_gibson-70s-explorer-solidbody-electric-guitar_l73696000001000 | ARMADILLOEDTX00017368 | ARMADILLOEDTX00017370 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-3380 | | | | Musician's Friend Gibson 70s Flying Solidbody Electric Guitar Classic White https_www.musiciansfriend.com_guitars_gibson-70s-flying-v-solidbody-electric-guitar_l73695000001000 | ARMADILLOEDTX00017371 | ARMADILLOEDTX00017373 |
| DTX-3381 | | | | Musician's Friend Gibson ES-335 Semi-Hollow Electric Guitar Blues Burst https_www.musiciansfriend.com_guitars_gibson-es-335-dot-semi-hollow-electric-guitar_l29429000005000 | ARMADILLOEDTX00017374 | ARMADILLOEDTX00017377 |
| DTX-3382 | | | | Musician's Friend Gibson ES-335 Semi-Hollowbody Electric Guitar Sixties Cherry https_www.musiciansfriend.com_guitars_gibson-es-335-semi-hollowbody-electric-guitar_l73697000001000 | ARMADILLOEDTX00017378 | ARMADILLOEDTX00017381 |
| DTX-3383 | | | | Musician's Friend Gibson Explorer B-2 Electric Guitar Satin Ebony https_www.musiciansfriend.com_guitars_gibson-explorer-b-2-electric-guitar_l54456000001000 | ARMADILLOEDTX00017382 | ARMADILLOEDTX00017385 |
| DTX-3384 | | | | Musician's Friend Gibson Explorer Electric Guitar Antique Natural https_www.musiciansfriend.com_guitars_gibson-explorer-electric-guitar_l54447000001000 | ARMADILLOEDTX00017386 | ARMADILLOEDTX00017389 |
| DTX-3385 | | | | Musician's Friend Gibson Flying V B-2 Electric Guitar Satin Ebony https_www.musiciansfriend.com_guitars_gibson-flying-v-b-2-electric-guitar_l53825000001000 | ARMADILLOEDTX00017390 | ARMADILLOEDTX00017393 |
| DTX-3386 | | | | Musician's Friend Gibson Flying V Electric Guitar Antique Natural https_www.musiciansfriend.com_guitars_gibson-flying-v-electric-guitar_l53824000001000 | ARMADILLOEDTX00017394 | ARMADILLOEDTX00017397 |
| DTX-3387 | | | | Musician's Friend Gibson SG Junior Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-junior-electric-guitar_l54592000001000 | ARMADILLOEDTX00017398 | ARMADILLOEDTX00017400 |
| DTX-3388 | | | | Musician's Friend Gibson SG Modern Electric Guitar Blueberry Fade https_www.musiciansfriend.com_guitars_gibson-sg-modern-electric-guitar_l54571000002000 | ARMADILLOEDTX00017401 | ARMADILLOEDTX00017404 |
| DTX-3389 | | | | Musician's Friend Gibson SG Special Electric Guitar Faded Pelham Blue https_www.musiciansfriend.com_guitars_gibson-sg-special-electric-guitar_l54591000001000 | ARMADILLOEDTX00017405 | ARMADILLOEDTX00017408 |
| DTX-3390 | | | | Musician's Friend Gibson SG Standard '61 Maestro Vibrola Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-61-maestro-vibrola-electric-guitar_l54581000001000 | ARMADILLOEDTX00017409 | ARMADILLOEDTX00017411 |
| DTX-3391 | | | | Musician's Friend Gibson SG Standard '61 Sideways Vibrola Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-61-sideways-vibrola-electric-guitar_l54584000001000 | ARMADILLOEDTX00017412 | ARMADILLOEDTX00017414 |
| DTX-3392 | | | | Musician's Friend Gibson SG Standard Electric Guitar Heritage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-electric-guitar_l54573000001000 | ARMADILLOEDTX00017415 | ARMADILLOEDTX00017418 |
| DTX-3393 | | | | Musician's Friend Gibson SG Tribute Electric Guitar Vintage Cherry Satin https_www.musiciansfriend.com_guitars_gibson-sg-tribute-electric-guitar_l54574000001000 | ARMADILLOEDTX00017419 | ARMADILLOEDTX00017421 |
| DTX-3394 | | | | Musician's Friend Gibson SG Special 2019 Solid Body Electric Guitar https_www.musiciansfriend.com_guitars_open-box-gibson-sg-special-2019-solid-body-electric-guitar | ARMADILLOEDTX00017422 | ARMADILLOEDTX00017424 |
| DTX-3395 | | | | SamAsh Gibson Custom '61 SG Standard VOS Left-Handed Electric Guitar Faded Cherry https_www.samash.com_electric-guitars_gibson-custom-61-sg-standard-vos-left-handed-electric-guitar-faded-cherry-g081812xx-p | ARMADILLOEDTX00017425 | ARMADILLOEDTX00017426 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3396 | | | | SamAsh Gibson Custom Heavy Aged SG Standard Electric Guitar Antique Pelham Blue https_www.samash.com_electric-guitars_gibson-custom-heavy-aged-sg-standard-electric-guitar-antique-pelham-blue-g072482xx-p | ARMADILLOEDTX00017427 | ARMADILLOEDTX00017428 |
| DTX-3397 | | | | SamAsh Gibson Custom Heavy Aged SG Standard Electric Guitar Antique Pelham Blue https_www.samash.com_electric-guitars_gibson-custom-heavy-aged-sg-standard-electric-guitar-antique-pelham-blue-sn072482-g072482xx-p | ARMADILLOEDTX00017429 | ARMADILLOEDTX00017431 |
| DTX-3398 | | | | SamAsh GibsonES-335 Satin Semi-Hollow Body Electric Guitar Trans Black https_www.samash.com_electric-guitars_gibson-es-335-satin-semi-hollow-body-electric-guitar-trans-black-gesdsblnh-p | ARMADILLOEDTX00017432 | ARMADILLOEDTX00017433 |
| DTX-3399 | | | | Gibson ES-335 Satin - Satin Vintage Burst _ Sweetwater | ARMADILLOEDTX00017434 | ARMADILLOEDTX00017441 |
| DTX-3400 | | | | Gibson Explorer - Antique Natural _ Sweetwater | ARMADILLOEDTX00017442 | ARMADILLOEDTX00017450 |
| DTX-3401 | | | | Gibson SG Special - Vintage Sparkling Burgundy _ Sweetwater | ARMADILLOEDTX00017451 | ARMADILLOEDTX00017457 |
| DTX-3402 | | | | Gibson SG Special Left-Handed - Faded Pelham Blue _ Sweetwater | ARMADILLOEDTX00017458 | ARMADILLOEDTX00017464 |
| DTX-3403 | | | | https_www.sweetwater.com_store_detail_DSVANCH--gibson-flying-v-antique-natural | ARMADILLOEDTX00017465 | ARMADILLOEDTX00017469 |
| DTX-3404 | | | | https_www.sweetwater.com_store_detail_DSVS00CWCH--gibson-70s-flying-v-classic-white | ARMADILLOEDTX00017470 | ARMADILLOEDTX00017473 |
| DTX-3405 | | | | https_www.sweetwater.com_store_detail_DSXANCH1--gibson-explorer-antique-natural | ARMADILLOEDTX00017474 | ARMADILLOEDTX00017477 |
| DTX-3406 | | | | https_www.sweetwater.com_store_detail_DSXS00CWCH--gibson-70s-explorer-classic-white | ARMADILLOEDTX00017478 | ARMADILLOEDTX00017480 |
| DTX-3407 | | | | https_www.sweetwater.com_store_detail_ES35F00ANNH--gibson-es-335-figured-antique-natural | ARMADILLOEDTX00017481 | ARMADILLOEDTX00017484 |
| DTX-3408 | | | | https_www.sweetwater.com_store_detail_ES35F00SCNH--gibson-es-335-figured-sixties-cherry | ARMADILLOEDTX00017485 | ARMADILLOEDTX00017488 |
| DTX-3409 | | | | https_www.sweetwater.com_store_detail_ES35S00NSNH--gibson-es-335-satin-satin-vintage-natural | ARMADILLOEDTX00017489 | ARMADILLOEDTX00017492 |
| DTX-3410 | | | | https_www.sweetwater.com_store_detail_ES3500SCNH--gibson-es-335-sixties-cherry | ARMADILLOEDTX00017493 | ARMADILLOEDTX00017496 |
| DTX-3411 | | | | https_www.sweetwater.com_store_detail_ES3500VBNH--gibson-es-335-vintage-burst | ARMADILLOEDTX00017497 | ARMADILLOEDTX00017499 |
| DTX-3412 | | | | https_www.sweetwater.com_store_detail_ES3500VYNH--gibson-es-335-vintage-ebony | ARMADILLOEDTX00017500 | ARMADILLOEDTX00017503 |
| DTX-3413 | | | | https_www.sweetwater.com_store_detail_ES3900CHNH--gibson-es-339-cherry | ARMADILLOEDTX00017504 | ARMADILLOEDTX00017507 |
| DTX-3414 | | | | https_www.sweetwater.com_store_detail_ESDSSBNH--gibson-es-335-satin-sunset-burst | ARMADILLOEDTX00017508 | ARMADILLOEDTX00017511 |
| DTX-3415 | | | | https_www.sweetwater.com_store_detail_SG61VENH--gibson-sg-standard-61-vintage-cherry | ARMADILLOEDTX00017512 | ARMADILLOEDTX00017516 |
| DTX-3416 | | | | https_www.sweetwater.com_store_detail_SG61VVENH--gibson-sg-standard-61-maestro-vibrola-vintage-cherry | ARMADILLOEDTX00017517 | ARMADILLOEDTX00017520 |
| DTX-3417 | | | | https_www.sweetwater.com_store_detail_SG61WVENH--gibson-sg-standard-61-sideways-vibrola-vintage-cherry | ARMADILLOEDTX00017521 | ARMADILLOEDTX00017524 |
| DTX-3418 | | | | https_www.sweetwater.com_store_detail_SGJRVENH--gibson-sg-junior-vintage-cherry | ARMADILLOEDTX00017525 | ARMADILLOEDTX00017528 |
| DTX-3419 | | | | https_www.sweetwater.com_store_detail_SGME8CH--gibson-sg-modern-trans-black-fade | ARMADILLOEDTX00017529 | ARMADILLOEDTX00017532 |
| DTX-3420 | | | | https_www.sweetwater.com_store_detail_SGMU8CH--gibson-sg-modern-blueberry-fade | ARMADILLOEDTX00017533 | ARMADILLOEDTX00017537 |
| DTX-3421 | | | | https_www.sweetwater.com_store_detail_SGSPFPCH--gibson-sg-special-faded-pelham-blue | ARMADILLOEDTX00017538 | ARMADILLOEDTX00017541 |
| DTX-3422 | | | | https_www.sweetwater.com_store_detail_SGSPFPCHL--gibson-sg-special-left-handed-faded-pelham-blue | ARMADILLOEDTX00017542 | ARMADILLOEDTX00017545 |
| DTX-3423 | | | | https_www.sweetwater.com_store_detail_SGSTEBCH--gibson-sg-standard-ebony | ARMADILLOEDTX00017546 | ARMADILLOEDTX00017549 |
| DTX-3424 | | | | https_www.sweetwater.com_store_detail_SGSTHCCH--gibson-sg-standard-heritage-cherry | ARMADILLOEDTX00017550 | ARMADILLOEDTX00017554 |
| DTX-3425 | | | | https_www.sweetwater.com_store_detail_SGTR5NNH--gibson-sg-standard-tribute-natural-walnut | ARMADILLOEDTX00017555 | ARMADILLOEDTX00017559 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3426 | | | | https_www.sweetwater.com_store_detail_SGTRAYNH--gibson-sg-standard-tribute-vintage-cherry-satin | ARMADILLOEDTX00017560 | ARMADILLOEDTX00017562 |
| DTX-3427 | | | | Gibson ES-335 Dot Cherry Burst _ The Music Zoo | ARMADILLOEDTX00017563 | ARMADILLOEDTX00017564 |
| DTX-3428 | | | | Gibson ES-335 Dot P-90 Vintage Sunburst _ The Music Zoo | ARMADILLOEDTX00017565 | ARMADILLOEDTX00017566 |
| DTX-3429 | | | | Gibson ES-335 Figured Antique Natural _ The Music Zoo | ARMADILLOEDTX00017567 | ARMADILLOEDTX00017568 |
| DTX-3430 | | | | Gibson ES-335 Figured Sixties Cherry _ The Music Zoo | ARMADILLOEDTX00017569 | ARMADILLOEDTX00017570 |
| DTX-3431 | | | | Gibson ES-335 Satin Cherry _ The Music Zoo | ARMADILLOEDTX00017571 | ARMADILLOEDTX00017572 |
| DTX-3432 | | | | Gibson ES-339 Trans Ebony _ The Music Zoo | ARMADILLOEDTX00017573 | ARMADILLOEDTX00017574 |
| DTX-3433 | | | | Gibson ES-355 Walnut 1969 _ The Music Zoo | ARMADILLOEDTX00017575 | ARMADILLOEDTX00017576 |
| DTX-3434 | | | | Gibson Explorer Antique Natural _ The Music Zoo | ARMADILLOEDTX00017577 | ARMADILLOEDTX00017578 |
| DTX-3435 | | | | Gibson Explorer B-2 Satin Ebony _ The Music Zoo | ARMADILLOEDTX00017579 | ARMADILLOEDTX00017580 |
| DTX-3436 | | | | Gibson Flying V Aged Cherry 2018 _ The Music Zoo | ARMADILLOEDTX00017581 | ARMADILLOEDTX00017582 |
| DTX-3437 | | | | Gibson Flying V Antique Natural _ The Music Zoo | ARMADILLOEDTX00017583 | ARMADILLOEDTX00017584 |
| DTX-3438 | | | | Gibson Flying V B-2 Satin Ebony _ The Music Zoo | ARMADILLOEDTX00017585 | ARMADILLOEDTX00017586 |
| DTX-3439 | | | | Gibson SG Junior Vintage Cherry - The Music Zoo | ARMADILLOEDTX00017587 | ARMADILLOEDTX00017588 |
| DTX-3440 | | | | Gibson SG Special Faded Pelham Blue _ The Music Zoo | ARMADILLOEDTX00017589 | ARMADILLOEDTX00017590 |
| DTX-3441 | | | | Gibson SG Special Vintage Sparkling Burgundy _ The Music Zoo | ARMADILLOEDTX00017591 | ARMADILLOEDTX00017592 |
| DTX-3442 | | | | Gibson SG Standard Bass Ebony _ The Music Zoo | ARMADILLOEDTX00017593 | ARMADILLOEDTX00017594 |
| DTX-3443 | | | | Gibson SG Standard Ebony _ The Music Zoo | ARMADILLOEDTX00017595 | ARMADILLOEDTX00017596 |
| DTX-3444 | | | | Gibson SG Tribute Left-Handed Natural Walnut _ The Music Zoo | ARMADILLOEDTX00017597 | ARMADILLOEDTX00017598 |
| DTX-3445 | | | | Gibson SG Tribute Vintage Cherry Satin _ The Music Zoo | ARMADILLOEDTX00017599 | ARMADILLOEDTX00017600 |
| DTX-3446 | | | | https_www.themusiczoo.com_products_gibson-70s-explorer-classic-white | ARMADILLOEDTX00017601 | ARMADILLOEDTX00017602 |
| DTX-3447 | | | | https_www.themusiczoo.com_products_gibson-70s-flying-v-classic-white | ARMADILLOEDTX00017603 | ARMADILLOEDTX00017604 |
| DTX-3448 | | | | https_www.themusiczoo.com_products_gibson-es-335-satin-vintage-burst | ARMADILLOEDTX00017605 | ARMADILLOEDTX00017606 |
| DTX-3449 | | | | https_www.themusiczoo.com_products_gibson-es-335-satin-vintage-natural | ARMADILLOEDTX00017607 | ARMADILLOEDTX00017608 |
| DTX-3450 | | | | https_www.themusiczoo.com_products_gibson-es-339-studio-ginger-burst-2015 | ARMADILLOEDTX00017609 | ARMADILLOEDTX00017610 |
| DTX-3451 | | | | https_www.themusiczoo.com_products_gibson-explorer-antique-natural-2 | ARMADILLOEDTX00017611 | ARMADILLOEDTX00017612 |
| DTX-3452 | | | | https_www.themusiczoo.com_products_gibson-flying-v-aged-cherry-2019 | ARMADILLOEDTX00017613 | ARMADILLOEDTX00017614 |
| DTX-3453 | | | | https_www.themusiczoo.com_products_gibson-flying-v-antique-natural-1 | ARMADILLOEDTX00017615 | ARMADILLOEDTX00017616 |
| DTX-3454 | | | | https_www.themusiczoo.com_products_gibson-sg-modern-blueberry-fade-2019 | ARMADILLOEDTX00017617 | ARMADILLOEDTX00017618 |
| DTX-3455 | | | | https_www.themusiczoo.com_products_gibson-sg-modern-trans-black-fade-1 | ARMADILLOEDTX00017619 | ARMADILLOEDTX00017620 |
| DTX-3456 | | | | https_www.themusiczoo.com_products_gibson-sg-standard-61-maestro-vibrola-vintage-cherry-2 | ARMADILLOEDTX00017621 | ARMADILLOEDTX00017622 |
| DTX-3457 | | | | Darkest Hour YouTube Video Screen Capture | ARMADILLOEDTX00017625 | ARMADILLOEDTX00017627 |
| DTX-3458 | | | | Def Leppard YouTube Video Screen Capture | ARMADILLOEDTX00017629 | ARMADILLOEDTX00017632 |
| DTX-3459 | | | | Doobie Brothers YouTube Video Screen Capture | ARMADILLOEDTX00017634 | ARMADILLOEDTX00017637 |
| DTX-3460 | | | | Heart YouTube Video Screen Capture | ARMADILLOEDTX00017639 | ARMADILLOEDTX00017643 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-3461 | | | | Kansas – Video | ARMADILLOEDTX00017645 | ARMADILLOEDTX00017648 |
| DTX-3462 | | | | Lenny Kravitz, NBA Promo. 2011 - Video | ARMADILLOEDTX00017650 | ARMADILLOEDTX00017656 |
| DTX-3463 | | | | Megadeth - Video | ARMADILLOEDTX00017658 | ARMADILLOEDTX00017662 |
| DTX-3464 | | | | Nile - Video | ARMADILLOEDTX00017664 | ARMADILLOEDTX00017667 |
| DTX-3465 | | | | Overkill - Video | ARMADILLOEDTX00017669 | ARMADILLOEDTX00017671 |
| DTX-3466 | | | | Pantera - Video | ARMADILLOEDTX00017673 | ARMADILLOEDTX00017677 |
| DTX-3467 | | | | Sammy Hagar - Video | ARMADILLOEDTX00017679 | ARMADILLOEDTX00017681 |
| DTX-3468 | | | | Testament - Video | ARMADILLOEDTX00017683 | ARMADILLOEDTX00017685 |
| DTX-3469 | | | | The Cars_Bass reference - Video | ARMADILLOEDTX00017687 | ARMADILLOEDTX00017691 |
| DTX-3470 | | | | Triumph - Video | ARMADILLOEDTX00017693 | ARMADILLOEDTX00017697 |
| DTX-3471 | | | | ZZ Top - Video | ARMADILLOEDTX00017699 | ARMADILLOEDTX00017703 |
| DTX-3472 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3473 | | | | Dean Water V Ad and Custom Run Water V Guitar | ARMADILLOEDTX00033534 | ARMADILLOEDTX00033534 |
| DTX-3474 | | | | Image of Vintge Dean Z Guitars | ARMADILLOEDTX00033535 | ARMADILLOEDTX00033535 |
| DTX-3475 | | | | Image of Vintage Dean Z and V Guitars | ARMADILLOEDTX00033536 | ARMADILLOEDTX00033536 |
| DTX-3476 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033537 | ARMADILLOEDTX00033537 |
| DTX-3477 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033538 | ARMADILLOEDTX00033538 |
| DTX-3478 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033539 | ARMADILLOEDTX00033539 |
| DTX-3479 | | | | Image of Vintage Dean V and Z Gutias | ARMADILLOEDTX00033540 | ARMADILLOEDTX00033540 |
| DTX-3480 | | | | Image of Vintage Dean Z | ARMADILLOEDTX00033541 | ARMADILLOEDTX00033541 |
| DTX-3481 | | | | Image of Vintage Dean Z | ARMADILLOEDTX00033542 | ARMADILLOEDTX00033542 |
| DTX-3482 | | | | Image of Vintage Dean V | ARMADILLOEDTX00033543 | ARMADILLOEDTX00033543 |
| DTX-3483 | | | | Image of Vintage Dean V and Z Gutiars | ARMADILLOEDTX00033544 | ARMADILLOEDTX00033544 |
| DTX-3484 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033545 | ARMADILLOEDTX00033545 |
| DTX-3485 | | | | Instagram Post - Rickenbacker ES-Style | ARMADILLOEDTX00033546 | ARMADILLOEDTX00033546 |
| DTX-3486 | | | | Instagram Post - Aria ES-Style | ARMADILLOEDTX00033547 | ARMADILLOEDTX00033547 |
| DTX-3487 | | | | Instagram Post - Yamaha ES-Style | ARMADILLOEDTX00033548 | ARMADILLOEDTX00033548 |
| DTX-3488 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033549 | ARMADILLOEDTX00033549 |
| DTX-3489 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033550 | ARMADILLOEDTX00033550 |
| DTX-3490 | | | | Instagram Post - Luthier Versace ES-Style | ARMADILLOEDTX00033551 | ARMADILLOEDTX00033551 |
| DTX-3491 | | | | Instagram Post - Yamaha ES-Style | ARMADILLOEDTX00033552 | ARMADILLOEDTX00033552 |
| DTX-3492 | | | | Instagram Post - Grote ES-Style | ARMADILLOEDTX00033553 | ARMADILLOEDTX00033553 |
| DTX-3493 | | | | Instagram Post - Fano ES-Style | ARMADILLOEDTX00033554 | ARMADILLOEDTX00033554 |
| DTX-3494 | | | | Instagram Post - Eastman ES-Style | ARMADILLOEDTX00033555 | ARMADILLOEDTX00033555 |
| DTX-3495 | | | | Instagram Post - Tokai ES-Style | ARMADILLOEDTX00033556 | ARMADILLOEDTX00033556 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-----|-----|-----|-----|-----|-----|
| DTX-3496 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033557 | ARMADILLOEDTX00033557 |
| DTX-3497 | | | | Instagram Post - Tokai ES-Style | ARMADILLOEDTX00033558 | ARMADILLOEDTX00033558 |
| DTX-3498 | | | | Instagram Post - Eastman ES-Style | ARMADILLOEDTX00033559 | ARMADILLOEDTX00033559 |
| DTX-3499 | | | | Instagram Post - Greco ES-Style | ARMADILLOEDTX00033560 | ARMADILLOEDTX00033560 |
| DTX-3500 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033561 | ARMADILLOEDTX00033561 |
| DTX-3501 | | | | Instagram Post - DeArmond ES-Style | ARMADILLOEDTX00033562 | ARMADILLOEDTX00033562 |
| DTX-3502 | | | | Instagram Post - ESP V-Style and Explorer-Style | ARMADILLOEDTX00033563 | ARMADILLOEDTX00033563 |
| DTX-3503 | | | | Instagram Post - Schecter Explorer-Style | ARMADILLOEDTX00033564 | ARMADILLOEDTX00033564 |
| DTX-3504 | | | | Instagram Post - ESP V-Style and Explorer-Style | ARMADILLOEDTX00033565 | ARMADILLOEDTX00033565 |
| DTX-3505 | | | | Instagram Post - ESP Explorer-Style and Schecter Explorer-Style | ARMADILLOEDTX00033566 | ARMADILLOEDTX00033566 |
| DTX-3506 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033567 | ARMADILLOEDTX00033567 |
| DTX-3507 | | | | Instagram Post - Solar Explorer-Style | ARMADILLOEDTX00033568 | ARMADILLOEDTX00033568 |
| DTX-3508 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033569 | ARMADILLOEDTX00033569 |
| DTX-3509 | | | | Instagram Post - Ken Lawrence Explorer-Style | ARMADILLOEDTX00033570 | ARMADILLOEDTX00033570 |
| DTX-3510 | | | | Instagram Post - Bridge Builder V-Style and Explorer-Style | ARMADILLOEDTX00033571 | ARMADILLOEDTX00033571 |
| DTX-3511 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033572 | ARMADILLOEDTX00033572 |
| DTX-3512 | | | | Instagram Post - Chapman Explorer-Style | ARMADILLOEDTX00033573 | ARMADILLOEDTX00033573 |
| DTX-3513 | | | | Instagram Post - Jackson Explorer-Style | ARMADILLOEDTX00033574 | ARMADILLOEDTX00033574 |
| DTX-3514 | | | | Instagram Post - Solar Explorer-Style | ARMADILLOEDTX00033575 | ARMADILLOEDTX00033575 |
| DTX-3515 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033576 | ARMADILLOEDTX00033576 |
| DTX-3516 | | | | Instagram Post - Schecter Explorer-Style | ARMADILLOEDTX00033577 | ARMADILLOEDTX00033577 |
| DTX-3517 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033578 | ARMADILLOEDTX00033578 |
| DTX-3518 | | | | Instagram Post - Pure Salem Explorer-Style | ARMADILLOEDTX00033579 | ARMADILLOEDTX00033579 |
| DTX-3519 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033580 | ARMADILLOEDTX00033580 |
| DTX-3520 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033581 | ARMADILLOEDTX00033581 |
| DTX-3521 | | | | Instagram Post - Jackson Explorer-Style | ARMADILLOEDTX00033582 | ARMADILLOEDTX00033582 |
| DTX-3522 | | | | Instagram Post - Bridge Builder Explorer-Style | ARMADILLOEDTX00033583 | ARMADILLOEDTX00033583 |
| DTX-3523 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033584 | ARMADILLOEDTX00033584 |
| DTX-3524 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033585 | ARMADILLOEDTX00033585 |
| DTX-3525 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033586 | ARMADILLOEDTX00033586 |
| DTX-3526 | | | | Instagram Post - Grainger Explorer-Style | ARMADILLOEDTX00033587 | ARMADILLOEDTX00033587 |
| DTX-3527 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033588 | ARMADILLOEDTX00033588 |
| DTX-3528 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033589 | ARMADILLOEDTX00033589 |
| DTX-3529 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033590 | ARMADILLOEDTX00033590 |
| DTX-3530 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033591 | ARMADILLOEDTX00033591 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3531 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033592 | ARMADILLOEDTX00033592 |
| DTX-3532 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033593 | ARMADILLOEDTX00033593 |
| DTX-3533 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033594 | ARMADILLOEDTX00033594 |
| DTX-3534 | | | | Instagram Post - Peavey Explorer-Style | ARMADILLOEDTX00033595 | ARMADILLOEDTX00033595 |
| DTX-3535 | | | | Instagram Post - Ibanez Explorer-Style | ARMADILLOEDTX00033596 | ARMADILLOEDTX00033596 |
| DTX-3536 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033597 | ARMADILLOEDTX00033597 |
| DTX-3537 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033598 | ARMADILLOEDTX00033598 |
| DTX-3538 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033599 | ARMADILLOEDTX00033599 |
| DTX-3539 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033600 | ARMADILLOEDTX00033600 |
| DTX-3540 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033601 | ARMADILLOEDTX00033601 |
| DTX-3541 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033602 | ARMADILLOEDTX00033602 |
| DTX-3542 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033603 | ARMADILLOEDTX00033603 |
| DTX-3543 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033604 | ARMADILLOEDTX00033604 |
| DTX-3544 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033605 | ARMADILLOEDTX00033605 |
| DTX-3545 | | | | Instagram Post - Rick Nielsen Hamer Explorer-Style | ARMADILLOEDTX00033606 | ARMADILLOEDTX00033606 |
| DTX-3546 | | | | Andy Green on Instagram_ "ESP E-ll Arrow in for a set-up. #hollywoodguitarshop #andygreen #esp #espguitars #espguitar #espflyingv #electricguitars" | ARMADILLOEDTX00033607 | ARMADILLOEDTX00033607 |
| DTX-3547 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033608 | ARMADILLOEDTX00033608 |
| DTX-3548 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033609 | ARMADILLOEDTX00033609 |
| DTX-3549 | | | | Instagram Post - Jackson V-Style, ESP V-Style, and V-Style | ARMADILLOEDTX00033610 | ARMADILLOEDTX00033610 |
| DTX-3550 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033611 | ARMADILLOEDTX00033611 |
| DTX-3551 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033612 | ARMADILLOEDTX00033612 |
| DTX-3552 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033613 | ARMADILLOEDTX00033613 |
| DTX-3553 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033614 | ARMADILLOEDTX00033614 |
| DTX-3554 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033615 | ARMADILLOEDTX00033615 |
| DTX-3555 | | | | Instagram Post - Aria V-Style | ARMADILLOEDTX00033616 | ARMADILLOEDTX00033616 |
| DTX-3556 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033617 | ARMADILLOEDTX00033617 |
| DTX-3557 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033618 | ARMADILLOEDTX00033618 |
| DTX-3558 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033619 | ARMADILLOEDTX00033619 |
| DTX-3559 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033620 | ARMADILLOEDTX00033620 |
| DTX-3560 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033621 | ARMADILLOEDTX00033621 |
| DTX-3561 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033622 | ARMADILLOEDTX00033622 |
| DTX-3562 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033623 | ARMADILLOEDTX00033623 |
| DTX-3563 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033624 | ARMADILLOEDTX00033624 |
| DTX-3564 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033625 | ARMADILLOEDTX00033625 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-3565 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033626 | ARMADILLOEDTX00033626 |
| DTX-3566 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033627 | ARMADILLOEDTX00033627 |
| DTX-3567 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033628 | ARMADILLOEDTX00033628 |
| DTX-3568 | | | | Instagram Post - Schecter V-Style | ARMADILLOEDTX00033629 | ARMADILLOEDTX00033629 |
| DTX-3569 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033630 | ARMADILLOEDTX00033630 |
| DTX-3570 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033631 | ARMADILLOEDTX00033631 |
| DTX-3571 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033632 | ARMADILLOEDTX00033632 |
| DTX-3572 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033633 | ARMADILLOEDTX00033633 |
| DTX-3573 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033634 | ARMADILLOEDTX00033634 |
| DTX-3574 | | | | Instagram Post - Tokai V-Style | ARMADILLOEDTX00033635 | ARMADILLOEDTX00033635 |
| DTX-3575 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033636 | ARMADILLOEDTX00033636 |
| DTX-3576 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033637 | ARMADILLOEDTX00033637 |
| DTX-3577 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033638 | ARMADILLOEDTX00033638 |
| DTX-3578 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033639 | ARMADILLOEDTX00033639 |
| DTX-3579 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033640 | ARMADILLOEDTX00033640 |
| DTX-3580 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033641 | ARMADILLOEDTX00033641 |
| DTX-3581 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033642 | ARMADILLOEDTX00033642 |
| DTX-3582 | | | | Instagram Post - B.C. Rich V-Style | ARMADILLOEDTX00033643 | ARMADILLOEDTX00033643 |
| DTX-3583 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033644 | ARMADILLOEDTX00033644 |
| DTX-3584 | | | | Instagram Post - Washburn V-Style | ARMADILLOEDTX00033645 | ARMADILLOEDTX00033645 |
| DTX-3585 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033646 | ARMADILLOEDTX00033646 |
| DTX-3586 | | | | Instagram Post - Guild SG-Style | ARMADILLOEDTX00033647 | ARMADILLOEDTX00033647 |
| DTX-3587 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033648 | ARMADILLOEDTX00033648 |
| DTX-3588 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033649 | ARMADILLOEDTX00033649 |
| DTX-3589 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033650 | ARMADILLOEDTX00033650 |
| DTX-3590 | | | | Instagram Post - ESP SG-Style | ARMADILLOEDTX00033651 | ARMADILLOEDTX00033651 |
| DTX-3591 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033654 | ARMADILLOEDTX00033654 |
| DTX-3592 | | | | Instagram Post - Tokai SG-Style | ARMADILLOEDTX00033655 | ARMADILLOEDTX00033655 |
| DTX-3593 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033656 | ARMADILLOEDTX00033656 |
| DTX-3594 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033657 | ARMADILLOEDTX00033657 |
| DTX-3595 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033661 | ARMADILLOEDTX00033661 |
| DTX-3596 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033662 | ARMADILLOEDTX00033662 |
| DTX-3597 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033663 | ARMADILLOEDTX00033663 |
| DTX-3598 | | | | Instagram Post - Greco SG-Style and SG-Style | ARMADILLOEDTX00033664 | ARMADILLOEDTX00033664 |
| DTX-3599 | | | | Instagram Post - Yamaha SG-Style | ARMADILLOEDTX00033667 | ARMADILLOEDTX00033667 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3600 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033669 | ARMADILLOEDTX00033669 |
| DTX-3601 | | | | Instagram Post - Headstock | ARMADILLOEDTX00033670 | ARMADILLOEDTX00033670 |
| DTX-3602 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033671 | ARMADILLOEDTX00033671 |
| DTX-3603 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033672 | ARMADILLOEDTX00033672 |
| DTX-3604 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033673 | ARMADILLOEDTX00033673 |
| DTX-3605 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033674 | ARMADILLOEDTX00033674 |
| DTX-3606 | | | | Image of 1977 Dean V Tag on Case | ARMADILLOEDTX00033675 | ARMADILLOEDTX00033675 |
| DTX-3607 | | | | Image of 1977 Dean V | ARMADILLOEDTX00033676 | ARMADILLOEDTX00033676 |
| DTX-3608 | | | | Image of 1977 Dean V | ARMADILLOEDTX00033677 | ARMADILLOEDTX00033677 |
| DTX-3609 | | | | Image of 1977 Dean V Headstock | ARMADILLOEDTX00033678 | ARMADILLOEDTX00033678 |
| DTX-3610 | | | | Image of 1977 Dean V Headstock | ARMADILLOEDTX00033679 | ARMADILLOEDTX00033679 |
| DTX-3611 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033680 | ARMADILLOEDTX00033680 |
| DTX-3612 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033681 | ARMADILLOEDTX00033681 |
| DTX-3613 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033682 | ARMADILLOEDTX00033682 |
| DTX-3614 | | | | Screen Capture of Arch Enemy YouTube Video | ARMADILLOEDTX00033683 | ARMADILLOEDTX00033687 |
| DTX-3615 | | | | 8 V-style guitars for under 500 bucks https_menga.net_8-v-style-guitars-for-under-500-bucks | ARMADILLOEDTX00033690 | ARMADILLOEDTX00033692 |
| DTX-3616 | | | | ES-335 Alternatives: 13 Under $1300 https_reverb.com_news_thirteen-335s-under-1300-dollars | ARMADILLOEDTX00033701 | ARMADILLOEDTX00033712 |
| DTX-3617 | | | | The 5 Best Alternatives to the Gibson SG Standard https_spinditty.com_instruments-gear_Great-Alternatives-to-the-Gibson-SG-Standard | ARMADILLOEDTX00033713 | ARMADILLOEDTX00033718 |
| DTX-3618 | | | | Review round-up: ES-335-style electric guitars https_www.musicradar.com_news_review-round-up-es-335-style-electric-guitars | ARMADILLOEDTX00033719 | ARMADILLOEDTX00033737 |
| DTX-3619 | | | | Review round-up: SG-style electrics under$/£1,000 https_www.musicradar.com_news_review-round-up-sg-style-electrics-under-dollar1000pound1000 | ARMADILLOEDTX00033738 | ARMADILLOEDTX00033756 |
| DTX-3620 | | | | Reader Guitar of the Month: Jackson Explorer https_www.premierguitar.com_articles_23205-reader-guitar-of-the-month-jackson-explorer | ARMADILLOEDTX00033757 | ARMADILLOEDTX00033758 |
| DTX-3621 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033759 | ARMADILLOEDTX00033759 |
| DTX-3622 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033760 | ARMADILLOEDTX00033760 |
| DTX-3623 | | | | Image of 1989 Dean Budweiser Guitar Headstock | ARMADILLOEDTX00033761 | ARMADILLOEDTX00033761 |
| DTX-3624 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033762 | ARMADILLOEDTX00033762 |
| DTX-3625 | | | | Image of Dean Custom 1989 | ARMADILLOEDTX00033763 | ARMADILLOEDTX00033763 |
| DTX-3626 | | | | Image of Dean Custom 1989 | ARMADILLOEDTX00033764 | ARMADILLOEDTX00033764 |
| DTX-3627 | | | | Guitar Player May 2007 | ARMADILLOEDTX00034062 | ARMADILLOEDTX00034065 |
| DTX-3628 | | | | Play Authentic - Or Else! SpectreSoundStudios https_www.youtube.com_watch_v=4aljGgg70Pg | ARMADILLOEDTX00034304 | ARMADILLOEDTX00034324 |
| DTX-3629 | | | | Gibson Sues Dean Guitars shnobel https_www.youtube.com_watch_v=-amcq2NSzWs | ARMADILLOEDTX00034325 | ARMADILLOEDTX00034332 |
| DTX-3630 | | | | GIBSON SUES DEAN GUITARS! Stay Metal Ray https_www.youtube.com_watch_v=EXOUj6H-9m4 | ARMADILLOEDTX00034333 | ARMADILLOEDTX00034341 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3631 | | | | Rage Time - Gibson MULTI-MILLION Dollar Trademark Suit Against Dean! Levi Clay https_www.youtube.com_watch_v=kd1LuLYlyrM | ARMADILLOEDTX00034342 | ARMADILLOEDTX00034349 |
| DTX-3632 | | | | GIBSON DONT LIKE YOU THEY JUST WANT YOUR MONEY Guitarworks1000 https_www.youtube.com_watch_v=kDGfFW4f2Cs | ARMADILLOEDTX00034350 | ARMADILLOEDTX00034350 |
| DTX-3633 | | | | GIBSON PLAY AUTHENTIC VIDEO - MY RESPONSE Stay Metal Ray https_www.youtube.com_watch_v=M_CAHudfQBQ | ARMADILLOEDTX00034351 | ARMADILLOEDTX00034357 |
| DTX-3634 | | | | Gibson Wants to Sue EVERY Guitar Builder EVER! #playauthentic Lucas LeCompte https_www.youtube.com_watch_v=oSZDvf58wS4 | ARMADILLOEDTX00034358 | ARMADILLOEDTX00034365 |
| DTX-3635 | | | | Don't Play Authentic Leon Todd https_www.youtube.com_watch_v=P7zwd9hWGUw | ARMADILLOEDTX00034366 | ARMADILLOEDTX00034373 |
| DTX-3636 | | | | Gibson Goes to War with Us!?! Response to Mark Agnesi play authentic video #playauthentic BIGDGUITARS https_www.youtube.com_watch_v=XJTvDXNDWYI | ARMADILLOEDTX00034374 | ARMADILLOEDTX00034381 |
| DTX-3637 | | | | GIBSON SUES DEAN! Are they Crazy? Ask RNA! RNA MUSIC https_www.youtube.com_watch_v=ZmNS41Fd8EA | ARMADILLOEDTX00034382 | ARMADILLOEDTX00034390 |
| DTX-3638 | | | | Gibson Pulls Controversial YouTube Video Following Outcry https_www.guitarworld.com_news_gibson-pulls-controversial-youtube-video-following-outcry | ARMADILLOEDTX00034391 | ARMADILLOEDTX00034400 |
| DTX-3639 | | | | Christopher Buenviaje on Instagram | ARMADILLOEDTX00034401 | ARMADILLOEDTX00034401 |
| DTX-3640 | | | | Ray on Instagram | ARMADILLOEDTX00034402 | ARMADILLOEDTX00034402 |
| DTX-3641 | | | | Dean Alleges That Gibson Legally Threatened Dealers to Stop Selling Dean Guitars https_www.ultimate-guitar.com_news_general_music_news_dean_alleges_that_gibson_legally_threatened_dealers_to_stop_selling_dean_guitars.html | ARMADILLOEDTX00034403 | ARMADILLOEDTX00034406 |
| DTX-3642 | | | | Gibson Loses Flying V Trademark Case in EU Court https_guitar.com_news_gibson-loses-flying-v-trademark-case-in-eu-court | ARMADILLOEDTX00034407 | ARMADILLOEDTX00034411 |
| DTX-3643 | | | | "Gibson's Claims are Entirely Baseless": Dean Guitars CEO Responds to Lawsuit https_guitar.com_news_industry-news_gibson-dean-guitars-armadillo-responds | ARMADILLOEDTX00034412 | ARMADILLOEDTX00034416 |
| DTX-3644 | | | | Gibson vs Dean: Five Things You Need to Know https_guitar.com_news_industry-news_gibson-vs-dean-five-things-you-need-to-know | ARMADILLOEDTX00034417 | ARMADILLOEDTX00034422 |
| DTX-3645 | | | | Gibson "Play Authentic" Video on Facebook https_www.facebook.com_izzysvintageguitars_videos_415824939265508__so__permalink__rv__related_videos | ARMADILLOEDTX00034425 | ARMADILLOEDTX00034426 |
| DTX-3646 | | | | Josh Patterson on Instagram | ARMADILLOEDTX00034427 | ARMADILLOEDTX00034427 |
| DTX-3647 | | | | luke memeski on Instagram | ARMADILLOEDTX00034428 | ARMADILLOEDTX00034428 |
| DTX-3648 | | | | Shnobel Tone on Instagram | ARMADILLOEDTX00034429 | ARMADILLOEDTX00034429 |
| DTX-3649 | | | | Mark Agnesi on Instagram | ARMADILLOEDTX00034431 | ARMADILLOEDTX00034436 |
| DTX-3650 | | | | Grant Hill on Instagram | ARMADILLOEDTX00034437 | ARMADILLOEDTX00034439 |
| DTX-3651 | | | | Rookie on Instagram | ARMADILLOEDTX00034440 | ARMADILLOEDTX00034440 |
| DTX-3652 | | | | '@artkilinski on Instagram | ARMADILLOEDTX00034445 | ARMADILLOEDTX00034445 |
| DTX-3653 | | | | Jake Tanis on Instagram | ARMADILLOEDTX00034447 | ARMADILLOEDTX00034450 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3654 | | | | Gibson issues threat to rival guitar builders: "You have been warned; we're here to protect our iconic legacy" https_www.musicradar.com_news_gibson-issues-threat-to-rival-guitar-builders-you-have-been-warned-were-here-to-protect-our-iconic-legacy | ARMADILLOEDTX00034451 | ARMADILLOEDTX00034460 |
| DTX-3655 | | | | Gibsons Play Authentic video they Pulled off of Youtube Reddit https_www.reddit.com_r_guitars_comments_c1p9kc_gibsons_play_authentic_video_they_pulled_off_of | ARMADILLOEDTX00034461 | ARMADILLOEDTX00034472 |
| DTX-3656 | | | | Guitar World Video Review | ARMADILLOEDTX00004354 | ARMADILLOEDTX00004354 |
| DTX-3657 | | | | Elliott Video Interview | ARMADILLOEDTX00004355 | ARMADILLOEDTX00004355 |
| DTX-3658 | | | | Dean Guitars Promotional Video featuring Dean Artists | ARMADILLOEDTX00004361 | ARMADILLOEDTX00004361 |
| DTX-3659 | | | | Rik Emmet NAMM Interview (video) | ARMADILLOEDTX00004365 | ARMADILLOEDTX00004365 |
| DTX-3660 | | | | Michael Schenker Concert (video) | ARMADILLOEDTX00004367 | ARMADILLOEDTX00004367 |
| DTX-3661 | | | | Scorpions Music (video) | ARMADILLOEDTX00004368 | ARMADILLOEDTX00004368 |
| DTX-3662 | | | | Luna Guitars (video) | ARMADILLOEDTX00007044 | ARMADILLOEDTX00007044 |
| DTX-3663 | | | | Armadillo Gross Revenue - 1999-2018 Spreadsheet | ARMADILLOEDTX00007819 | ARMADILLOEDTX00007819 |
| DTX-3664 | | | | The Celebrity Apprentice 2010 Opening Theme (video) | ARMADILLOEDTX00007903 | ARMADILLOEDTX00007903 |
| DTX-3665 | | | | Musician's Friend Cancellations 2019_1206 Spreadsheet | ARMADILLOEDTX00007905 | ARMADILLOEDTX00007905 |
| DTX-3666 | | | | Armadillo Cost Breakdown Spreadsheet | ARMADILLOEDTX00008631 | ARMADILLOEDTX00008631 |
| DTX-3667 | | | | Musicians Friend 2019 Cancellations by Quarter Spreadsheet | ARMADILLOEDTX00008634 | ARMADILLOEDTX00008634 |
| DTX-3668 | | | | Musicians Friend 2018 Cancellations by Quarter Spreadsheet | ARMADILLOEDTX00008635 | ARMADILLOEDTX00008635 |
| DTX-3669 | | | | A close-up look at the new Dean 2009 Guitar models pt. 2 (video) | ARMADILLOEDTX00012290 | ARMADILLOEDTX00012290 |
| DTX-3670 | | | | Beefcake the Mighty of GWAR gets it on with Lacey Conner of VH1 Rock of Love (video) | ARMADILLOEDTX00012291 | ARMADILLOEDTX00012291 |
| DTX-3671 | | | | Chuck Billy of Testament! Exclusive NAMM 2009 interview w Metal Sanaz (video) | ARMADILLOEDTX00012292 | ARMADILLOEDTX00012292 |
| DTX-3672 | | | | Dave Mustaine Megadeth Signature Dean Guitars RUST IN PEACE! (video) | ARMADILLOEDTX00012294 | ARMADILLOEDTX00012294 |
| DTX-3673 | | | | Dean Artist Eric Peterson of Testament, Live at NAMM 09 (video) | ARMADILLOEDTX00012295 | ARMADILLOEDTX00012295 |
| DTX-3674 | | | | Dean Guitars 2009 guitars NAMM tour (video) | ARMADILLOEDTX00012296 | ARMADILLOEDTX00012296 |
| DTX-3675 | | | | Eric Peterson of Testament interview from NAMM 2009 (video) | ARMADILLOEDTX00012297 | ARMADILLOEDTX00012297 |
| DTX-3676 | | | | Michael Amott of Arch Enemy + Carcass exclusive interview (video) | ARMADILLOEDTX00012298 | ARMADILLOEDTX00012298 |
| DTX-3677 | | | | Michael Schenker (video) | ARMADILLOEDTX00012299 | ARMADILLOEDTX00012299 |
| DTX-3678 | | | | Dean Guitars Dave Mustaine VMNT Rust in Peace (video) | ARMADILLOEDTX00012300 | ARMADILLOEDTX00012300 |
| DTX-3679 | | | | Dean Guitars Dave Mustaine VMNT X United Abominations (video) | ARMADILLOEDTX00012301 | ARMADILLOEDTX00012301 |
| DTX-3680 | | | | Dean Guitars Eric Peterson Signature Old Skull Dean V (video) | ARMADILLOEDTX00012302 | ARMADILLOEDTX00012302 |
| DTX-3681 | | | | Dean Guitars Michael Schenker Custom Flames (video) | ARMADILLOEDTX00012303 | ARMADILLOEDTX00012303 |
| DTX-3682 | | | | Dean Guitars USA Dave Mustaine Signature VMNT (video) | ARMADILLOEDTX00012305 | ARMADILLOEDTX00012305 |
| DTX-3683 | | | | Dean Guitars USA Rik Emmett Triumph Dean V Signature (video) | ARMADILLOEDTX00012306 | ARMADILLOEDTX00012306 |
| DTX-3684 | | | | Dean Guitars USA Schenker Brothers Dean V (video) | ARMADILLOEDTX00012307 | ARMADILLOEDTX00012307 |
| DTX-3685 | | | | Dean Guitars Live From NAMM 2010 Promo! New Video! | ARMADILLOEDTX00012308 | ARMADILLOEDTX00012308 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3686 | | | | New Dave Mustaine Dimebag guitars from Dean Guitars! (video) | ARMADILLOEDTX00012309 | ARMADILLOEDTX00012309 |
| DTX-3687 | | | | Video Message from Dean Guitars CEO Elliott 'Dean' Rubinson (video) | ARMADILLOEDTX00012313 | ARMADILLOEDTX00012313 |
| DTX-3688 | | | | Dean Guitars introduces Dean Custom Run Series, new for 2011 (video) | ARMADILLOEDTX00012314 | ARMADILLOEDTX00012314 |
| DTX-3689 | | | | Dean Guitars kicks 2011 into high-gear! (video) | ARMADILLOEDTX00012315 | ARMADILLOEDTX00012315 |
| DTX-3690 | | | | Dean Guitars owner Elliott Dean, Best of NAMM interview! (video) | ARMADILLOEDTX00012316 | ARMADILLOEDTX00012316 |
| DTX-3691 | | | | Eric Peterson of Testament interview! Dean Guitars Best of NAMM! (video) | ARMADILLOEDTX00012317 | ARMADILLOEDTX00012317 |
| DTX-3692 | | | | Michael Schenker Group live at Dean Guitars NAMM JAM 2011! (video) | ARMADILLOEDTX00012318 | ARMADILLOEDTX00012318 |
| DTX-3693 | | | | New Dave Mustaine Guitars from Dean Guitars! Best of NAMM 2011 (video) | ARMADILLOEDTX00012319 | ARMADILLOEDTX00012319 |
| DTX-3694 | | | | Product Spotlight Dean Michael Schenker Retro Dean V (video) | ARMADILLOEDTX00012320 | ARMADILLOEDTX00012320 |
| DTX-3695 | | | | NEW DEAN GUITARS NAMM 2012 35th ANNIVERSARY (video) | ARMADILLOEDTX00012321 | ARMADILLOEDTX00012321 |
| DTX-3696 | | | | Testament live! Dean Guitars 2012 NAMM JAM exclusive! (video) | ARMADILLOEDTX00012322 | ARMADILLOEDTX00012322 |
| DTX-3697 | | | | DAVE MUSTAINE ZERO ANGEL OF DETH II Product Spotlight (video) | ARMADILLOEDTX00012323 | ARMADILLOEDTX00012323 |
| DTX-3698 | | | | DCR DAVE MUSTAINE ZERO FLOYD (video) | ARMADILLOEDTX00012324 | ARMADILLOEDTX00012324 |
| DTX-3699 | | | | Dean Bret Michaels Z Product Spotlight (video) | ARMADILLOEDTX00012325 | ARMADILLOEDTX00012325 |
| DTX-3700 | | | | Dean Guitars Product Spotlight Dave Mustaine VMNT Fear (video) | ARMADILLOEDTX00012326 | ARMADILLOEDTX00012326 |
| DTX-3701 | | | | Dean Guitars' Artist Eddie Veliz of Kyng jams on the Dean Guitars USA Gran Sport Korina LE (video) | ARMADILLOEDTX00012327 | ARMADILLOEDTX00012327 |
| DTX-3702 | | | | Dean Guitars Artist Eric Peterson of Testament with his OLD SKULL DEAN V at 2013 NAMM (video) | ARMADILLOEDTX00012328 | ARMADILLOEDTX00012328 |
| DTX-3703 | | | | Dean Guitars Artists Eric Bass of Shinedown and Eddie Veliz of Kyng at 2013 NAMM. Kyng Performs (video) | ARMADILLOEDTX00012329 | ARMADILLOEDTX00012329 |
| DTX-3704 | | | | Dean Guitars Introduces NEW USA Dean Models at 2013 NAMM! (video) | ARMADILLOEDTX00012330 | ARMADILLOEDTX00012330 |
| DTX-3705 | | | | DEAN GUITARS NAMM 2012 TOMMY-BOLIN SIGNATURE GUITAR (video) | ARMADILLOEDTX00012331 | ARMADILLOEDTX00012331 |
| DTX-3706 | | | | Dean Guitars 2014 N.A.M.M. Artist Guitars - Michael Amott and Michael Angelo Batio (video) | ARMADILLOEDTX00012333 | ARMADILLOEDTX00012333 |
| DTX-3707 | | | | Dean Guitars 2014 N.A.M.M. DAVE MUSTAINE VMNT Limited (video) | ARMADILLOEDTX00012334 | ARMADILLOEDTX00012334 |
| DTX-3708 | | | | Dean Guitars 2014 N.A.M.M. Dean Booth Highlights # 2 (video) | ARMADILLOEDTX00012335 | ARMADILLOEDTX00012335 |
| DTX-3709 | | | | Dean Guitars 2014 N.A.M.M. Straight 6 Series (video) | ARMADILLOEDTX00012336 | ARMADILLOEDTX00012336 |
| DTX-3710 | | | | Dean Guitars 2015 N.A.M.M. Highlights - Michael Schenker Series Electric Guitars (video) | ARMADILLOEDTX00012337 | ARMADILLOEDTX00012337 |
| DTX-3711 | | | | Dean Guitars N.A.M.M. 2015 Highlights - Dave Mustaine Interview with Full Metal Jackie Part 1 of 2 (video) | ARMADILLOEDTX00012338 | ARMADILLOEDTX00012338 |
| DTX-3712 | | | | Dean Guitars N.A.M.M. 2015 NAMM Highlights - Karl Sanders (video) | ARMADILLOEDTX00012339 | ARMADILLOEDTX00012339 |
| DTX-3713 | | | | Dean Guitars Dave Mustaine Stradi VMNT (video) | ARMADILLOEDTX00012340 | ARMADILLOEDTX00012340 |
| DTX-3714 | | | | Dean Guitars Dave Mustaine VMNT Limited (video) | ARMADILLOEDTX00012341 | ARMADILLOEDTX00012341 |
| DTX-3715 | | | | Dean Guitars Dave Mustaine Zero Punk (video) | ARMADILLOEDTX00012342 | ARMADILLOEDTX00012342 |
| DTX-3716 | | | | Dean Guitars Karl Sanders Signature THE BLACK DEAN V (video) | ARMADILLOEDTX00012343 | ARMADILLOEDTX00012343 |
| DTX-3717 | | | | Dean Guitars Michael Schenker Yin Yang (video) | ARMADILLOEDTX00012344 | ARMADILLOEDTX00012344 |
| DTX-3718 | | | | DAVE MUSTAINE with DEAN GUITARS NAMM 2016 (video) | ARMADILLOEDTX00012345 | ARMADILLOEDTX00012345 |
| DTX-3719 | | | | NAMM 2016 Dave Mustaine Holy Grail (video) | ARMADILLOEDTX00012346 | ARMADILLOEDTX00012346 |
| DTX-3720 | | | | NAMM 2016 Dave Mustaine Strati VMNT (video) | ARMADILLOEDTX00012347 | ARMADILLOEDTX00012347 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3721 | | | | NAMM 2016 Dave Mustaine Zero Dystopia (video) | ARMADILLOEDTX00012348 | ARMADILLOEDTX00012348 |
| DTX-3722 | | | | NAMM 2016 Eric Peterson interview (video) | ARMADILLOEDTX00012349 | ARMADILLOEDTX00012349 |
| DTX-3723 | | | | NAMM 2016 Hall of Fame Guitars (video) | ARMADILLOEDTX00012350 | ARMADILLOEDTX00012350 |
| DTX-3724 | | | | NAMM 2016 John Connolly interview (video) | ARMADILLOEDTX00012351 | ARMADILLOEDTX00012351 |
| DTX-3725 | | | | NAMM 2016 Justin Emord interview (video) | ARMADILLOEDTX00012352 | ARMADILLOEDTX00012352 |
| DTX-3726 | | | | NAMM 2016 Mike Amott interview (video) | ARMADILLOEDTX00012353 | ARMADILLOEDTX00012353 |
| DTX-3727 | | | | NAMM 2016 New Guitar Line Up (video) | ARMADILLOEDTX00012354 | ARMADILLOEDTX00012354 |
| DTX-3728 | | | | Dean Guitars NAMM 2017 79 Classic Series (video) | ARMADILLOEDTX00012355 | ARMADILLOEDTX00012355 |
| DTX-3729 | | | | NAMM 2017 Dean Guitar Dave Mustaine Korina (video) | ARMADILLOEDTX00012356 | ARMADILLOEDTX00012356 |
| DTX-3730 | | | | NAMM 2017 Dean Guitars Jesse Cleasby interview (video) | ARMADILLOEDTX00012357 | ARMADILLOEDTX00012357 |
| DTX-3731 | | | | NAMM 2017 Dean Guitars Dean V Dave Mustaine Max Wheel Terminated, Zero Dave Mustaine Vic Rattle Head (video) | ARMADILLOEDTX00012358 | ARMADILLOEDTX00012358 |
| DTX-3732 | | | | NAMM 2017 Dean Guitars Dave Mustaine Interview (video) | ARMADILLOEDTX00012359 | ARMADILLOEDTX00012359 |
| DTX-3733 | | | | NAMM 2017 Dean Guitars Product Walk Through (video) | ARMADILLOEDTX00012360 | ARMADILLOEDTX00012360 |
| DTX-3734 | | | | NAMM 2017 Dean Guitars Wayne Findlay interview (video) | ARMADILLOEDTX00012361 | ARMADILLOEDTX00012361 |
| DTX-3735 | | | | NAMM 2018 Dean Guitars--Blue Burst Series (video) | ARMADILLOEDTX00012363 | ARMADILLOEDTX00012363 |
| DTX-3736 | | | | NAMM 2018 Dean Guitars-Dave Mustaine Series (video) | ARMADILLOEDTX00012364 | ARMADILLOEDTX00012364 |
| DTX-3737 | | | | NAMM 2018 Dean guitars-Dave Mustaine VMNT Killing is my Business (video) | ARMADILLOEDTX00012365 | ARMADILLOEDTX00012365 |
| DTX-3738 | | | | Dean Guitars V Select Quilt Top - Ocean Burst (video) | ARMADILLOEDTX00012366 | ARMADILLOEDTX00012366 |
| DTX-3739 | | | | Dean V Select Classic Black (video) | ARMADILLOEDTX00012367 | ARMADILLOEDTX00012367 |
| DTX-3740 | | | | Dean V Select Quilt Top Trans Black (video) | ARMADILLOEDTX00012368 | ARMADILLOEDTX00012368 |
| DTX-3741 | | | | Dean Z Select Quilt Top Trans Brazilia (video) | ARMADILLOEDTX00012369 | ARMADILLOEDTX00012369 |
| DTX-3742 | | | | Dean Guitars Artist Michael Amott (Arch Enemy Carcass) Exclusive Interview (video) | ARMADILLOEDTX00012371 | ARMADILLOEDTX00012371 |
| DTX-3743 | | | | Dean Artist Series Q A #6, Michael Schenker (video) | ARMADILLOEDTX00012372 | ARMADILLOEDTX00012372 |
| DTX-3744 | | | | Dean Artist Series Q&A #4, Eric Peterson (video) | ARMADILLOEDTX00012373 | ARMADILLOEDTX00012373 |
| DTX-3745 | | | | Dean Guitars USA Shop (video) | ARMADILLOEDTX00012374 | ARMADILLOEDTX00012374 |
| DTX-3746 | | | | Dean Owner Elliott Rubinson joins Schenker Group as bass player (video) | ARMADILLOEDTX00012375 | ARMADILLOEDTX00012375 |
| DTX-3747 | | | | Episode 1 Pat's Picks - USA Time Capsule Z in Trans Brazilia (video) | ARMADILLOEDTX00012377 | ARMADILLOEDTX00012377 |
| DTX-3748 | | | | Eric Peterson of Testament Hunter V Signature Dean Guitar (video) | ARMADILLOEDTX00012380 | ARMADILLOEDTX00012380 |
| DTX-3749 | | | | Dean Artist Spotlight A New Revolution (video) | ARMADILLOEDTX00012381 | ARMADILLOEDTX00012381 |
| DTX-3750 | | | | Fender Modern Player Dimension Bass Demo Fender - YouTube (video) | ARMADILLOEDTX00016028 | ARMADILLOEDTX00016028 |
| DTX-3751 | | | | Fender Modern Player Jazz Bass Demo Fender - YouTube (video) | ARMADILLOEDTX00016031 | ARMADILLOEDTX00016031 |
| DTX-3752 | | | | Fender Modern Player Jazz Bass V Demo Fender - YouTube (video) | ARMADILLOEDTX00016034 | ARMADILLOEDTX00016034 |
| DTX-3753 | | | | Fender Modern Player Jazzmaster HH Demo Fender - YouTube (video) | ARMADILLOEDTX00016037 | ARMADILLOEDTX00016037 |
| DTX-3754 | | | | Fender Modern Player Mustang Demo Fender - YouTube (video) | ARMADILLOEDTX00016040 | ARMADILLOEDTX00016040 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3755 | | | | Fender Modern Player Stratocaster HSH Demo Fender - YouTube (video) | ARMADILLOEDTX00016043 | ARMADILLOEDTX00016043 |
| DTX-3756 | | | | Modern Player Jaguar Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016050 | ARMADILLOEDTX00016050 |
| DTX-3757 | | | | Modern Player Jaguar Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016053 | ARMADILLOEDTX00016053 |
| DTX-3758 | | | | Modern Player Marauder Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016056 | ARMADILLOEDTX00016056 |
| DTX-3759 | | | | Modern Player Marauder Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016059 | ARMADILLOEDTX00016059 |
| DTX-3760 | | | | Modern Player Tele Plus Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016062 | ARMADILLOEDTX00016062 |
| DTX-3761 | | | | Modern Player Tele Plus Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016065 | ARMADILLOEDTX00016065 |
| DTX-3762 | | | | Modern Player Tele Thinline Deluxe Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016068 | ARMADILLOEDTX00016068 |
| DTX-3763 | | | | Modern Player Tele Thinline Deluxe Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016071 | ARMADILLOEDTX00016071 |
| DTX-3764 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2014 Spreadsheet | ARMADILLOEDTX00016106 | ARMADILLOEDTX00016106 |
| DTX-3765 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2015 Spreadsheet | ARMADILLOEDTX00016168 | ARMADILLOEDTX00016168 |
| DTX-3766 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2016 Spreadsheet | ARMADILLOEDTX00016218 | ARMADILLOEDTX00016218 |
| DTX-3767 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2017 Spreadsheet | ARMADILLOEDTX00016264 | ARMADILLOEDTX00016264 |
| DTX-3768 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2018 Spreadsheet | ARMADILLOEDTX00016310 | ARMADILLOEDTX00016310 |
| DTX-3769 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2019 Spreadsheet | ARMADILLOEDTX00016364 | ARMADILLOEDTX00016364 |
| DTX-3770 | | | | Spreadsheet of USA Time Study | ARMADILLOEDTX00016455 | ARMADILLOEDTX00016455 |
| DTX-3771 | | | | Play Authentic (video) | ARMADILLOEDTX00016473 | ARMADILLOEDTX00016473 |
| DTX-3772 | | | | Art Alexakis-Everclear (video) | ARMADILLOEDTX00016937 | ARMADILLOEDTX00016937 |
| DTX-3773 | | | | David French-Everclear (video) | ARMADILLOEDTX00016938 | ARMADILLOEDTX00016938 |
| DTX-3774 | | | | Eric Peterson-Testament (video) | ARMADILLOEDTX00016939 | ARMADILLOEDTX00016939 |
| DTX-3775 | | | | John Connolly-Sevendust (video) | ARMADILLOEDTX00016940 | ARMADILLOEDTX00016940 |
| DTX-3776 | | | | Karl Sander-Nile (video) | ARMADILLOEDTX00016941 | ARMADILLOEDTX00016941 |
| DTX-3777 | | | | Michael Schenker (video) | ARMADILLOEDTX00016942 | ARMADILLOEDTX00016942 |
| DTX-3778 | | | | Ryan Keifer and Chuck Wepfer-Blacktop Mojo (video) | ARMADILLOEDTX00016943 | ARMADILLOEDTX00016943 |
| DTX-3779 | | | | Arch Enemy (video) | ARMADILLOEDTX00017623 | ARMADILLOEDTX00017623 |
| DTX-3780 | | | | Darkest Hour (video) | ARMADILLOEDTX00017624 | ARMADILLOEDTX00017624 |
| DTX-3781 | | | | Def Leppard (video) | ARMADILLOEDTX00017628 | ARMADILLOEDTX00017628 |
| DTX-3782 | | | | Doobie Brothers (video) | ARMADILLOEDTX00017633 | ARMADILLOEDTX00017633 |
| DTX-3783 | | | | Heart (video) | ARMADILLOEDTX00017638 | ARMADILLOEDTX00017638 |
| DTX-3784 | | | | Kansas (video) | ARMADILLOEDTX00017644 | ARMADILLOEDTX00017644 |
| DTX-3785 | | | | Lenny Kravitz, NBA Promo. 2011 (video) | ARMADILLOEDTX00017649 | ARMADILLOEDTX00017649 |
| DTX-3786 | | | | Megadeth (video) | ARMADILLOEDTX00017657 | ARMADILLOEDTX00017657 |
| DTX-3787 | | | | Nile (video) | ARMADILLOEDTX00017663 | ARMADILLOEDTX00017663 |
| DTX-3788 | | | | Overkill (video) | ARMADILLOEDTX00017668 | ARMADILLOEDTX00017668 |
| DTX-3789 | | | | Pantera (video) | ARMADILLOEDTX00017672 | ARMADILLOEDTX00017672 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3790 | | | | Sammy Hagar (video) | ARMADILLOEDTX00017678 | ARMADILLOEDTX00017678 |
| DTX-3791 | | | | Testament (video) | ARMADILLOEDTX00017682 | ARMADILLOEDTX00017682 |
| DTX-3792 | | | | The Cars (video) | ARMADILLOEDTX00017686 | ARMADILLOEDTX00017686 |
| DTX-3793 | | | | Triumph (video) | ARMADILLOEDTX00017692 | ARMADILLOEDTX00017692 |
| DTX-3794 | | | | ZZ Top (video) | ARMADILLOEDTX00017698 | ARMADILLOEDTX00017698 |
| DTX-3795 | | | | The Celebrity Apprentice Season 3 Introduction (video) | ARMADILLOEDTX00033533 | ARMADILLOEDTX00033533 |
| DTX-3796 | | | | The Active Sound of the 80's Advertisement | GIBSON_015943 | GIBSON_015943 |
| DTX-3797 | | | | Guitar Magazine; photograph of band | GIBSON_022144 | GIBSON_022145 |
| DTX-3798 | | | | Guitar Player Magazine; Advertisement for Epiphone guitars, "John knows Blues" | GIBSON_022165 | GIBSON_022166 |
| DTX-3799 | | | | Guitar Player Magazine; Classic Lesson Series; How to Play Like Jimi Hendrix; Advertisement, "Epiphone: performance is our passion" | GIBSON_027963 | GIBSON_027964 |
| DTX-3800 | | | | Premier Guitar Magazine; Advertisement, "Epiphone Les Paul ULTRA-III & ULTRA-339 guitars" | GIBSON_029305 | GIBSON_029306 |
| DTX-3801 | | | | Guitar Player Magazine; Advertisement | GIBSON_024054 | GIBSON_024055 |
| DTX-3802 | | | | Guitar World Magazine; Picture of Soul Asylum | GIBSON_024262 | GIBSON_024263 |
| DTX-3803 | | | | Guitare Magazine; Advertisement, "Share The Fantasy" | GIBSON_024372 | GIBSON_024373 |
| DTX-3804 | | | | Guitare Magazine; Advertisement | GIBSON_024505 | GIBSON_024506 |
| DTX-3805 | | | | Guitar Player Magazine; Advertisement | GIBSON_030330 | GIBSON_030331 |
| DTX-3806 | | | | Guitar Legends; Advertisement | GIBSON_031339 | GIBSON_031340 |
| DTX-3807 | | | | Guitar Player Magazine; Advertisement, "Les Paul 40th Anniversary" | GIBSON_029886 | GIBSON_029887 |
| DTX-3808 | | | | Guitar Player Magazine; Advertisement, "Gibson USA" | GIBSON_030006 | GIBSON_030007 |
| DTX-3809 | | | | Gibson Player Magazine; Advertisement, "The ES-335" | GIBSON_032344 | GIBSON_032345 |
| DTX-3810 | | | | Guitar Shop Magazine; Advertisement, "Epiphone: The Latest British Invasion" | GIBSON_032735 | GIBSON_032736 |
| DTX-3811 | | | | Guitar Magazine; Advertisement, "Gibson USA: Introducing the new Gothic series from Gibson Guitar" | GIBSON_032492 | GIBSON_032493 |
| DTX-3812 | | | | 20th Century Guitar: The Class of 69; Advertisement, "John Lee Hooker and his Sheraton" | GIBSON_032202 | GIBSON_032203 |
| DTX-3813 | | | | Guitar Player Magazine; Advertisement | GIBSON_035959 | GIBSON_035960 |
| DTX-3814 | | | | Guitar Player Magazine; Advertisement | GIBSON_035570 | GIBSON_035571 |
| DTX-3815 | | | | Maximum Guitar Magazine; Advertisement | GIBSON_036351 | GIBSON_036352 |
| DTX-3816 | | | | Guitar Player Magazine; Advertisement, "Firebrand by Gibson" | GIBSON_037322 | GIBSON_037323 |
| DTX-3817 | | | | Guitar Player Magazine; Advertisement, "Gibson USA: Les Paul 40th Anniversary" | GIBSON_037954 | GIBSON_037955 |
| DTX-3818 | | | | 20th Century Guitar Magazine; Advertisement | GIBSON_048326 | GIBSON_048327 |
| DTX-3819 | | | | Guitar Player Magazine; Advertisement | GIBSON_062674 | GIBSON_062675 |
| DTX-3820 | | | | Guitar Player Magazine; Advertisement | GIBSON_062812 | GIBSON_062813 |
| DTX-3821 | | | | Guitar One Blues Magazine; Advertisement | GIBSON_062890 | GIBSON_062891 |
| DTX-3822 | | | | Advertisement, "Sam Ash: The Real Deal!;"" | GIBSON_063210 | GIBSON_063211 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3823 | | | | Premier Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Joe Bonamassa, ES-355 Standard Outfit" | GIBSON_063318 | GIBSON_063319 |
| DTX-3824 | | | | Premier Guitar Magazine; Advertisement, "Epiphone" | GIBSON_063534 | GIBSON_063535 |
| DTX-3825 | | | | Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Lzzy Hale Signature Explorer Outfit" | GIBSON_063560 | GIBSON_063561 |
| DTX-3826 | | | | Premier Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Dave Rude, Flying V Outfit" | GIBSON_063805 | GIBSON_063806 |
| DTX-3827 | | | | Premier Guitar Magazine; Advertisement, "Epiphone" | GIBSON_064190 | GIBSON_064191 |
| DTX-3828 | | | | Premier Guitar Magazine; Advertisement, "Gibson: Introducing the Modern Collection" | GIBSON_064258 | GIBSON_064259 |
| DTX-3829 | | | | Email from B. Brinson to T. Gordon, et al re DPS Field Report - OVA273 - Guitar Center Seven Corners - DPS Brinson - 062719 | GIBSON_110903 | GIBSON_110904 |
| DTX-3830 | | | | Trademark License Agreement between Concordia Investment Partners, Inc. and Armadillo Enterprises, Inc. | CONCORDIA00000001 | CONCORDIA00000005 |
| DTX-3831 | | | | Amended and Restated License Agreement between Concordia Investment Partners, Inc. and Armadillo Distribution Enterprises, Inc. | CONCORDIA00000006 | CONCORDIA00000016 |
| DTX-3832 | | | | State of Florida, Certificate for Secretary of State for Laurel M. Lee | CONCORDIA00000017 | CONCORDIA00000022 |
| DTX-3833 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1395504 to Firehouse Guitar | FIREHOUSE00000001 | FIREHOUSE00000002 |
| DTX-3834 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1396834 to Firehouse Guitar | FIREHOUSE00000003 | FIREHOUSE00000004 |
| DTX-3835 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1382505 to Modtech (Total Music Source) | MODTECH_00000001 | MODTECH_00000005 |
| DTX-3836 | | | | puresalemguitars on Instagram - #playauthentic | | |
| DTX-3837 | | | | Gibson Declares War"" by Music Inc.; http://www.musicincmag.com/News/2019/070919/070919_Gibson.html | | |
| DTX-3838 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3839 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3840 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3841 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3842 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3843 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3844 | | | | Magazine covers and ads of Guitar Player and Guitar World showing Third-Party ES and V Guitars | ARMADILLOEDTX00000191 | ARMADILLOEDTX00000210 |
| DTX-3845 | | | | Magazine covers, and ads of Aria, Guitar Player, Vintage Guitar, Guitar Aficionado showing Third-Party ES and V Guitars | ARMADILLOEDTX00000211 | ARMADILLOEDTX00000232 |
| DTX-3846 | | | | Magazine covers and ads in Guitar Player, Vintage Guitar, Guitar One showing Third-Party ES; SG; and V Guitars | ARMADILLOEDTX00000233 | ARMADILLOEDTX00000252 |
| DTX-3847 | | | | Magazine covers and ads in Guitar Player, Bass Player, Guitar World showing Third-Party Explorer and V Gutiars | ARMADILLOEDTX00000253 | ARMADILLOEDTX00000268 |
| DTX-3848 | | | | Magazine covers and ads in Guitar World, Guitar Buyer's Guide, Guitar Player, Aria, Vintage Guitar Price Guide showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000269 | ARMADILLOEDTX00000288 |
| DTX-3849 | | | | Magazine covers and ads in Guitar Player, Vintage Guitar, Monitor, Bass Player showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000289 | ARMADILLOEDTX00000308 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3850 | | | | Magazine covers and ads in Guitar World, Aria, Guitar Player, Guitar Player, Guitar Aficionado showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000309 | ARMADILLOEDTX00000322 |
| DTX-3851 | | | | Magazine covers and ads in Guitar Aficionado, Guitar World, Guitar Player, Vintage Guitar showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000323 | ARMADILLOEDTX00000355 |
| DTX-3852 | | | | Magazine covers and ads in Sam Ash, Guitar Player showing Third-Party SG and Explorer Guitars | ARMADILLOEDTX00000356 | ARMADILLOEDTX00000369 |
| DTX-3853 | | | | Magazine covers and ads in Vintage Guitar, International Musician and Recording World, Aria, Music Inc, Guitar World showing Third-Party SG; V; and Explorer Guitars | ARMADILLOEDTX00000370 | ARMADILLOEDTX00000389 |
| DTX-3854 | | | | Magazine covers and ads in International Musician and Recording World, Vintage Guitar, Guitar Player showing V Genericness | ARMADILLOEDTX00000390 | ARMADILLOEDTX00000405 |
| DTX-3855 | | | | GearTree Purchase Order #31952 of Dean Michael Amott Tyrant X Splatter Electric Guitar, Dean PACEB CBK Upright Pace Bass - Classic Black, Luna Safari Muse Travel Guitar Mahogany, Dean TNAE CBK Tennessee A/E Mandolin Classic Black, Uke Hau Snow Soprano, Luna UKE MOT PACK Uke Lizard Mahogany, Luna Uke Tribal Concert Mahogany | FIREHOUSE00000005 | FIREHOUSE00000005 |
| DTX-3856 | | | | GearTree Purchase Order #32333 of Art Vintage Jumbo Solid Top A/E Dist, Dean AX E KOA 12 AXS Exotic Cutaway A E 12 String Koa, Dimebag Dime O Flage ML, Dean Edge 2 5 String Charcoal Burst, Luna LAB 34 TRIBAL TSB Tribal Acoustic Electric Bass 34 In TSB, Dean Michael Amott Tyrant X Splatter, Luna UKE HTB ZBR High Tide Zebrawood Acoustic Electric Baritone Ukulele, Luna Vintage Mahogany Concert Ukulele | FIREHOUSE00000006 | FIREHOUSE00000006 |
| DTX-3857 | | | | Luna Guitars 2017 Product Catalog | ARMADILLOEDTX00003899 | ARMADILLOEDTX00003938 |
| DTX-3858 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2014 | ARMADILLOEDTX00013878 | ARMADILLOEXTX00013878 |
| DTX-3859 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2015 | ARMADILLOEDTX00013879 | ARMADILLOEDTX00013879 |
| DTX-3860 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2016 | ARMADILLOEDTX00013880 | ARMADILLOEDTX00013880 |
| DTX-3861 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2017 | ARMADILLOEDTX00013881 | ARMADILLOEDTX00013881 |
| DTX-3862 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2018 | ARMADILLOEDTX00013882 | ARMADILLOEDTX00013882 |
| DTX-3863 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2019 | ARMADILLOEDTX00013883 | ARMADILLOEDTX00013883 |
| DTX-3864 | | | | Corporate Finance Institution, What Does 2/10 Net 30 Mean? https://corporatefinanceinstitute.com/resources/knowledge/accounting/2-10-net-30/ | | |
| DTX-3865 | | | | Dean Owners Association Websitehttps://deanowners.org/ | | |
| DTX-3866 | | | | ALLMUSIC Dimebag Darrell Biography https://www.allmusic.com/artist/dimebag-darrell-mn0000262251 | | |
| DTX-3867 | | | | Armadillo Enterprises Websitehttps://www.armadilloent.com/ | | |
| DTX-3868 | | | | Claris Pricing Find your plan.https://www.claris.com/pricing/ | | |
| DTX-3869 | | | | Dave Mustaine Dean Artisthttps://www.deanguitars.com/artist?name=dave-mustaine | | |
| DTX-3870 | | | | Dimebag Darrell Pantera Dean Artist https://www.deanguitars.com/artist?name=dimebag-darrell | | |
| DTX-3871 | | | | Kerry King Slayer Dean Artisthttps://www.deanguitars.com/artist?name=kerry-king; | | |
| DTX-3872 | | | | Michael Schenker Dean Artisthttps://www.deanguitars.com/artist?name=michael-schenker | | |
| DTX-3873 | | | | Dean Guitars About Ushttps://www.deanguitars.com/support/about-dean-guitars | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3874 | | | | Ebay Vendornet Launches sku space product https://www.ebayinc.com/stories/news/vendornet-launchessku-space-product-catalog-management-technology/ | | |
| DTX-3875 | | | | Epicor Prophet 21https://www.epicor.com/en-us/erp-systems/prophet-21/ | | |
| DTX-3876 | | | | About Gibsonhttps://www.gibson.com/About-Us | | |
| DTX-3877 | | | | Guitar Center How to Shop for Electric Guitar Beginners Guidehttps://www.guitarcenter.com/riffs/buying-guides/guitars/how-to-shop-for-electric-guitarbeginners-guide | | |
| DTX-3878 | | | | Guitar Center How to Shop for Acoustic Guitarhttps://www.guitarcenter.com/riffs/buying-guides/guitars/how-to-shop-for-acoustic-guitar | | |
| DTX-3879 | | | | Luna Guitars Websitehttps://www.lunaguitars.com/ | | |
| DTX-3880 | | | | About Lunahttps://www.lunaguitars.com/about-luna | | |
| DTX-3881 | | | | Luna Artistshttps://www.lunaguitars.com/artists | | |
| DTX-3882 | | | | Sweetwater Acoustic Guitar Buying Guidehttps://www.sweetwater.com/insync/acoustic-guitar-buying-guide/ | | |
| DTX-3883 | | | | Sweetwater Electric Guitar Buying Guidehttps://www.sweetwater.com/insync/electric-guitar-buying-guide/ | | |
| DTX-3884 | | | | Dean Artists https://www.deanguitars.com/artists | | |
| DTX-3885 | | | | Certified Copy of Reg. 3,588,609 | | |
| DTX-3886 | | | | Certified Copy of Reg. 1,216,644 | | |
| DTX-3887 | | | | Certified Copy of Reg. 1,931,670 | | |
| DTX-3888 | | | | Certified Copy of Reg. 2,007,277 | | |
| DTX-3889 | | | | Certified Copy of Reg. 2,051,790 | | |
| DTX-3890 | | | | Certified Copy of Reg. 1,020,485 | | |
| DTX-3891 | | | | Certified Copy of Reg. 2,053,805 | | |
| DTX-3892 | | | | Certified Copy of Reg. 2,215,791 | | |
| DTX-3893 | | | | FRE 1006 - Third-Party Uses 1960s | | |
| DTX-3894 | | | | FRE 1006 - Third-Party Uses 1970s | | |
| DTX-3895 | | | | FRE 1006 - Third-Party Uses 1980s | | |
| DTX-3896 | | | | FRE 1006 - Third-Party Uses 1990s | | |
| DTX-3897 | | | | FRE 1006 - Third-Party Uses 2000s | | |
| DTX-3898 | | | | FRE 1006 - Third-Party Uses 2010s | | |
| DTX-3899 | | | | FRE 1006 - Third-Party Uses 2020s | | |
| DTX-3000 | | | | www.ebay.com_itm_EDWARDS-Electric-Guitar-Flying-V-Deformed-Guitar-good-condition-Used_283784594990_hash=item4212e1462e_g_VaQAAOSw0gVeSOyg | ARMADILLOEDTX00014498 | ARMADILLOEDTX00014500 |
| DTX-3001 | | | | www.ebay.com_itm_Edwards-E-PV-143-Flying-V-Type-by-ESP-E-Guitar-Free-Shipping-Used-Panther-Model_264681720113_epid=687818364&hash=item3da0428931_g_c4IAAOSwFV1c5rNc | ARMADILLOEDTX00014501 | ARMADILLOEDTX00014503 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3002 | | | | www.ebay.com_itm_EDWARDS-FLYING-V-Free-Shipping_223689615491_hash=item3414f0a883_g_CiwAAOSw-v5dIEXd | ARMADILLOEDTX00014504 | ARMADILLOEDTX00014506 |
| DTX-3003 | | | | www.ebay.com_itm_EDWARDS-FLYING-V-Natural-Wood-Grain_303313358711_hash=item469ee28f77_g_rc0AAOSwn5xdm-Q1 | ARMADILLOEDTX00014507 | ARMADILLOEDTX00014509 |
| DTX-3004 | | | | www.ebay.com_itm_ESP-Edwards-Flying-V-EC-98V-Ship-from-Japan_303463702370_hash=item46a7d89f62_g_KgoAAOSwrrleL5hf | ARMADILLOEDTX00014510 | ARMADILLOEDTX00014512 |
| DTX-3005 | | | | www.ebay.com_itm_ESP-LTD-DAVE-MUSTAINE-DV8-R-FLYING-V-GUITAR-2004-W-OHSC-KOREA_264689544935_hash=item3da0b9eee7_g_kfQAAOSw5jlee2EZ | ARMADILLOEDTX00014513 | ARMADILLOEDTX00014515 |
| DTX-3006 | | | | www.ebay.com_itm_ESP-ORDER-FLYING-V-FV-BLACK-CROSS-INLAY-HEAVY-METAL-With-Hard-Case_124075982210_hash=item1ce3813d82_g_GwwAAOSw18NePkaI | ARMADILLOEDTX00014516 | ARMADILLOEDTX00014517 |
| DTX-3007 | | | | www.ebay.com_itm_Excellent-1984-Greco-Japan-MTV60-Vintage-Flying-V-Electric-Guitar-Ref-No-2870_174204898850_hash=item288f6bce22_g_qIUAAOSw2c9eWNeA | ARMADILLOEDTX00014518 | ARMADILLOEDTX00014521 |
| DTX-3008 | | | | www.ebay.com_itm_Excellent-WASHBURN-PSV-2200B-Flying-V-Guitar-Paul-Stanley-Model-Kiss_124093718904_hash=item1ce48fe178_g_8Z4AAOSwmbReUYKo | ARMADILLOEDTX00014522 | ARMADILLOEDTX00014523 |
| DTX-3009 | | | | www.ebay.com_itm_FERNANDES-The-Function-BSV-60-Flying-V-Type-1980s-Japan-Electric-Guitar_164105455399_hash=item2635728727_g_71wAAOSwvxBeWz2r | ARMADILLOEDTX00014524 | ARMADILLOEDTX00014527 |
| DTX-3010 | | | | www.ebay.com_itm_Floor-Model-B-C-Rich-Mk3-JV-BKWB-Flying-V-W-GB-Free-International-Shipping_123973907201_hash=item1cdd6bb301_g_dcsAAOSwU2Jdy5pK | ARMADILLOEDTX00014528 | ARMADILLOEDTX00014530 |
| DTX-3011 | | | | www.ebay.com_itm_Greco-1970s-Vintage-Flying-V-Black-Color-Electric-Guitar-Genuine-Beautiful_233536692352_hash=item365fdf2080_g_qBwAAOSwN1peeLmn | ARMADILLOEDTX00014531 | ARMADILLOEDTX00014533 |
| DTX-3012 | | | | www.ebay.com_itm_GRECO-Flying-V-77-years-electric-guitar-tube-G-143-Electric-guitar_324080529494_hash=item4b74b47056_g_6w0AAOSwEDFeUJ-0 | ARMADILLOEDTX00014534 | ARMADILLOEDTX00014536 |
| DTX-3013 | | | | www.ebay.com_itm_Greco-FlyingV-GV-90-Flying-V-Red-Color-Electric-Guitar-Genuine-Beautiful_233536692243_hash=item365fdf2013_g_VpoAAOSwym1eeLmd | ARMADILLOEDTX00014537 | ARMADILLOEDTX00014539 |
| DTX-3014 | | | | www.ebay.com_itm_Greco-Flying-V-K845902-Deformed-Body_223964550760_hash=item342553d668_g_yd0AAOSwRIlehYX7 | ARMADILLOEDTX00014540 | ARMADILLOEDTX00014542 |
| DTX-3015 | | | | www.ebay.com_itm_Hondo-RR1-Randy-Rhoads-Flying-V-copy-project-NOTE-SHIPPING-COST_352817932142_hash=item522596676e_g_Hp4AAOSwT5Rdkrbq | ARMADILLOEDTX00014543 | ARMADILLOEDTX00014544 |
| DTX-3016 | | | | www.ebay.com_itm_IBANEZ-FLYING-V-Guitar-Rocket-Roll-II-RR400-ORIGINAL_114151561062_hash=item1a93f69766_g_ozwAAOSwiMtecEhc | ARMADILLOEDTX00014545 | ARMADILLOEDTX00014546 |
| DTX-3017 | | | | www.ebay.com_itm_Ibanez-RVX220-Flying-V-Guitar_174132368638_hash=item288b1914fe_g_ioAAAOSwzpxd~VKI | ARMADILLOEDTX00014547 | ARMADILLOEDTX00014548 |
| DTX-3018 | | | | www.ebay.com_itm_Iconic-Flying-V-Guitar-Kill-em-sound-Metallica-Authentic_322773527075_hash=item4b26cd2a23_g_JMMAAOSw5cNYY9~d | ARMADILLOEDTX00014549 | ARMADILLOEDTX00014551 |
| DTX-3019 | | | | www.ebay.com_itm_Jackson-flying-v_293535105999_hash=item44580e43cf_g_itkAAOSwhQJdXxIO | ARMADILLOEDTX00014552 | ARMADILLOEDTX00014553 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3020 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar_192889681637_hash=item2ce91ef6e5_g_YeYAAOSwY~lZ8jTg | ARMADILLOEDTX00014554 | ARMADILLOEDTX00014556 |
| DTX-3021 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar-Black-White-5-B49742B_114174853960_epid=2206693395&hash=item1a955a0348_g_DzMAAOSwvFteinHH | ARMADILLOEDTX00014557 | ARMADILLOEDTX00014558 |
| DTX-3022 | | | | www.ebay.com_itm_Jackson-Flying-V-6-String-Electric-Guitar-Black-White-5-B49742B_362960856281_hash=item54822724d9_g_XOgAAOSw9jxegj5V | ARMADILLOEDTX00014559 | ARMADILLOEDTX00014560 |
| DTX-3023 | | | | www.ebay.com_itm_Jackson-Flying-V-Solid-Body-6-String-Electric-Guitar-Black-Nice_193245709664_hash=item2cfe578560_g_digAAOSwEYRd6-gs | ARMADILLOEDTX00014561 | ARMADILLOEDTX00014564 |
| DTX-3024 | | | | www.ebay.com_itm_Jackson-KVXT-King-Flying-V-Electric-Guitar-Silver-EMG_264612775624_hash=item3d9c2686c8_g_2MoAAOSwKKZeLikk | ARMADILLOEDTX00014565 | ARMADILLOEDTX00014567 |
| DTX-3025 | | | | www.ebay.com_itm_Jackson-Performer-Rhodes-Flying-V-PS-3-with-upgraded-Dimarzio-Pickups_124106562949_hash=item1ce553dd85_g_1lsAAOSw9IBcCFHy | ARMADILLOEDTX00014568 | ARMADILLOEDTX00014570 |
| DTX-3026 | | | | www.ebay.com_itm_Jackson-Randy-Rhodes-Flying-V-Cherry-Sunburst-Electric-Guitar_373009653477_hash=item56d91b9ee5_g_TQsAAOSw0uRehgNL | ARMADILLOEDTX00014571 | ARMADILLOEDTX00014572 |
| DTX-3027 | | | | www.ebay.com_itm_JACKSON-rrxmg-electric-guitar-randy-rhodes-flying-v-x-series_293500589637_hash=item4455ff9645_g_aeUAAOSwnWFeX~e8 | ARMADILLOEDTX00014573 | ARMADILLOEDTX00014574 |
| DTX-3028 | | | | www.ebay.com_itm_Jackson-Stars-Flying-V-Black-6-String-Electric-Guitar-Shipped-from-Japan-Limited_153804909763_hash=item23cf7cacc3_g_x6UAAOSwApleMeGY | ARMADILLOEDTX00014575 | ARMADILLOEDTX00014579 |
| DTX-3029 | | | | www.ebay.com_itm_Jackson-USA-RR1-Randy-Rhoads-Jet-Black-Sparkle-Flying-V-With-Hard-Case_113608859269_hash=item1a739d9e85_g_uLQAAOSwovFdvzxb | ARMADILLOEDTX00014580 | ARMADILLOEDTX00014581 |
| DTX-3030 | | | | www.ebay.com_itm_KRAMER-JK6000-Flying-V-w-Soft-case-Electric-Guitar-Genuine-Beautiful-Model_233536692205_hash=item365fdf1fed_g_npUAAOSwlxNeeLmZ | ARMADILLOEDTX00014582 | ARMADILLOEDTX00014584 |
| DTX-3031 | | | | www.ebay.com_itm_Mint-Edwards-E-Fv-120D-Authentic-Flying-V-Type_362963521605_hash=item54824fd045_g_s3cAAOSwat9eigBL | ARMADILLOEDTX00014585 | ARMADILLOEDTX00014587 |
| DTX-3032 | | | | www.ebay.com_itm_Momose-Mfv-Bk-Std-Nj-11144-Weight-About-3-06Kg-Corina-Black-Limber-Flying-V_362963521590_hash=item54824fd036_g_xScAAOSwYcdeigBH | ARMADILLOEDTX00014588 | ARMADILLOEDTX00014589 |
| DTX-3033 | | | | www.ebay.com_itm_Momose-Mfv-K-Std-Nj-11141-Weight-About-2-54Kg-Corina-Flying-V-Lightweight_362963521549_hash=item54824fd00d_g_YU8AAOSw3sNeigBF | ARMADILLOEDTX00014590 | ARMADILLOEDTX00014592 |
| DTX-3034 | | | | www.ebay.com_itm_Navigator-N-FV-440LTD-FLYING-V-ESP-LOGO-With-Hard-Case_124092874967_hash=item1ce48300d7_g_oHEAAOSw7bZeUIaV | ARMADILLOEDTX00014593 | ARMADILLOEDTX00014595 |
| DTX-3035 | | | | www.ebay.com_itm_NEW-Bacchus-BFV-Mini-Black-Flying-V-Rose-FB-HH-W-GB-Free-Shipping_124022768987_hash=item1ce055455b_g_mVQAAOSwwJ1eA25o | ARMADILLOEDTX00014596 | ARMADILLOEDTX00014598 |
| DTX-3036 | | | | www.ebay.com_itm_Nice-Vintage-Fernandes-The-Function-Flying-V-Guitar-With-Hardshell-Case_124057653798_hash=item1ce2699226_g_ZWgAAOSwRy5eKNpI | ARMADILLOEDTX00014599 | ARMADILLOEDTX00014600 |
| DTX-3037 | | | | www.ebay.com_itm_Rare-1990s-Jackson-Dan-Spitz-Signature-Rhoads-RR-Professional-Flying-V-Guitar_153781506716_hash=item23ce17929c_g_3hAAAOSwa6heC3k- | ARMADILLOEDTX00014601 | ARMADILLOEDTX00014602 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3038 | | | | www.ebay.com_itm_Rare-Bacchus-BFV-HYBRID-Flying-V-Stratocaster-Electric-Guitar-with-case-Used_274330008227_hash=item3fdf57baa3_g_rNgAAOSweVZejGxO | ARMADILLOEDTX00014603 | ARMADILLOEDTX00014605 |
| DTX-3039 | | | | www.ebay.com_itm_Rare-Burny-Flying-V-Model-V-120S-Pearl-White-Electric-Guitar-Shipped-from-Japan-153751603384_hash=item23cc4f48b8_g_ydMAAOSwrvteMeH7 | ARMADILLOEDTX00014606 | ARMADILLOEDTX00014610 |
| DTX-3040 | | | | www.ebay.com_itm_RARE-ESP-LTD-V-300-SNOW-WHITE-Flying-V-Electric-Guitar-NEW-OLD-STOCK-IN-BOX_352954495730_hash=item522dba32f2_g_0ykAAOSw0LleKlJL | ARMADILLOEDTX00014611 | ARMADILLOEDTX00014612 |
| DTX-3041 | | | | www.ebay.com_itm_Schecter-Custom-Flying-V-Electric-Guitar-Purple-Flamed-NICE_254260112578_hash=item3b33156cc2_g_H3wAAOSwTW1c~sxk | ARMADILLOEDTX00014613 | ARMADILLOEDTX00014615 |
| DTX-3042 | | | | www.ebay.com_itm_Schecter-Monster-Energy-Flying-V-Diamond-Series-V-1-Electric-Guitar_184223344771_hash=item2ae4912883_g_e5AAAOSwkEFd6p4d | ARMADILLOEDTX00014616 | ARMADILLOEDTX00014617 |
| DTX-3043 | | | | www.ebay.com_itm_Super-Rare-GRECO-Flying-V-Made-in-Japan-In-1977-Used-But-Its-still-Good_223827818280_hash=item341d2d7728_g_uYQAAOSw9fZeDMOg | ARMADILLOEDTX00014618 | ARMADILLOEDTX00014621 |
| DTX-3044 | | | | www.ebay.com_itm_TOKAI-FV-Flying-V-Type-2000s-Electric-Guitar-with-Soft-Case_164119383779_hash=item2636470ee3_g_VxoAAOSw7mheaHp3 | ARMADILLOEDTX00014622 | ARMADILLOEDTX00014623 |
| DTX-3045 | | | | www.ebay.com_itm_Usde-GrassRoots-ESP-Limited-Delight-V-Mini-Flying-V-Built-in-Amp-Nice-Clean_124000120405_hash=item1cdefbae55_g_hUYAAOSw6l1d6ODx | ARMADILLOEDTX00014624 | ARMADILLOEDTX00014626 |
| DTX-3046 | | | | www.ebay.com_itm_Used-2012-Navigator-FLYING-V-N-FV-440LTD-WHITE-ESP-With-Hard-Case-Free-Shipping_333522156094_hash=item4da7783a3e_g_gyoAAOSwOEJePnO6 | ARMADILLOEDTX00014627 | ARMADILLOEDTX00014629 |
| DTX-3047 | | | | www.ebay.com_itm_Used-Burny-Fernandes-LV-115KK-LArc-en-Ciel-KEN-Flying-V-Rose-FB-Free-Ship_303532716508_hash=item46abf5b1dc_g_hUgAAOSwOoVeh~Eh | ARMADILLOEDTX00014630 | ARMADILLOEDTX00014633 |
| DTX-3048 | | | | www.ebay.com_itm_Used-Edwards-ESP-E-FV-120D-VWH-Flying-V-Lefty-Seymour-Duncan-Free-Shipping_124092379571_hash=item1ce47b71b3_g_AYEAAOSwsbheUBYK | ARMADILLOEDTX00014637 | ARMADILLOEDTX00014639 |
| DTX-3049 | | | | www.ebay.com_itm_Used-Navigator-TFG-800-OWH-Electric-Guitar-Order-Flying-V-7st-HH-Free-Shipping_124099788495_hash=item1ce4ec7ecf_g_FTsAAOSw3yteWH9h | ARMADILLOEDTX00014640 | ARMADILLOEDTX00014643 |
| DTX-3050 | | | | www.ebay.comitm_Used-EDWARDS-ESP-E-FV-PD-Polka-Dot-Electric-Guitar-Flying-V-HH-Limited-W-OGB_124108219892_hash=item1ce56d25f4_g_FeAAAOSwQaheYZRZ | ARMADILLOEDTX00014647 | ARMADILLOEDTX00014649 |
| DTX-3051 | | | | www.reverb.com_item_975715-fernandes-flying-v-6-string-electric-black-guitar-with-red-trim-and-hard-case | ARMADILLOEDTX00014650 | ARMADILLOEDTX00014651 |
| DTX-3052 | | | | www.reverb.com_item_2438162-fernandes-flying-v-black-red | ARMADILLOEDTX00014652 | ARMADILLOEDTX00014653 |
| DTX-3053 | | | | www.reverb.com_item_3401569-jackson-usa-custom-shop-vinnie-vincent-style-4-winged-king-flying-v-natural | ARMADILLOEDTX00014654 | ARMADILLOEDTX00014655 |
| DTX-3054 | | | | www.reverb.com_item_4395413-ibanez-rocket-roll-flying-v-1976-natural | ARMADILLOEDTX00014656 | ARMADILLOEDTX00014657 |
| DTX-3055 | | | | www.reverb.com_item_11498503-esp-1989-custom-shop-rare-metallica-flying-v-jackson-usa-king-v-headstock-inlays-fr-floyd-rose-emg | ARMADILLOEDTX00014658 | ARMADILLOEDTX00014659 |
| DTX-3056 | | | | www.reverb.com_item_17438132-ibanez-flying-v-80s-x-series-with-oshc | ARMADILLOEDTX00014660 | ARMADILLOEDTX00014661 |
| DTX-3057 | | | | www.reverb.com_item_17796627-greco-mtv-80-flying-v-w-kahler-bridge-made-in-japan-1984 | ARMADILLOEDTX00014662 | ARMADILLOEDTX00014664 |
| DTX-3058 | | | | www.reverb.com_item_18037708-jackson-limited-edition-randy-rhoads-polka-dot-flying-v-23-150-1998 | ARMADILLOEDTX00014665 | ARMADILLOEDTX00014666 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3059 | | | | www.reverb.com_item_18783199-edwards-by-esp-e-fv-100d-cherry-flying-v-type-electric-guitar-made-in-japan-z8038 | ARMADILLOEDTX00014667 | ARMADILLOEDTX00014668 |
| DTX-3060 | | | | www.reverb.com_item_18908750-new-jackson-pro-series-cd24-flying-v-ebony-board-gloss-black-finish-authorized-dealer-in-stock | ARMADILLOEDTX00014669 | ARMADILLOEDTX00014670 |
| DTX-3061 | | | | www.reverb.com_item_18908983-new-jackson-pro-series-cd24-flying-v-ebony-board-snow-white-finish-authorized-dealer-in-stock | ARMADILLOEDTX00014671 | ARMADILLOEDTX00014672 |
| DTX-3062 | | | | www.reverb.com_item_20239733-esp-flying-v-eii-sv-2017-black | ARMADILLOEDTX00014673 | ARMADILLOEDTX00014675 |
| DTX-3063 | | | | www.reverb.com_item_24188210-b-c-rich-kerry-king-signature-flying-v-guitar | ARMADILLOEDTX00014676 | ARMADILLOEDTX00014678 |
| DTX-3064 | | | | www.reverb.com_item_25078092-1983-tokai-tfv-50-flying-v-mij-worn-aged-white-peachy-condition | ARMADILLOEDTX00014679 | ARMADILLOEDTX00014680 |
| DTX-3065 | | | | www.reverb.com_item_25409160-greco-flying-v-custom-cherry-hard-case-final-price | ARMADILLOEDTX00014681 | ARMADILLOEDTX00014683 |
| DTX-3066 | | | | www.reverb.com_item_26020680-new-esp-arrow-7-string-e-ii-black-emg-original-floyd-rose-flying-king-v-mij-japan | ARMADILLOEDTX00014684 | ARMADILLOEDTX00014685 |
| DTX-3067 | | | | www.reverb.com_item_26244103-rare-jackson-roswell-rhoads-pro-flying-v-emg-81-ufo-knob-crop-circle-alien-inlays-star-trek-guitar | ARMADILLOEDTX00014686 | ARMADILLOEDTX00014688 |
| DTX-3068 | | | | www.reverb.com_item_26304914-lyon-lpt80sb-flying-v-2000-s-flamed-maple | ARMADILLOEDTX00014689 | ARMADILLOEDTX00014691 |
| DTX-3069 | | | | www.reverb.com_item_26463954-edwards-by-esp-ec-98v-1990-s-japan-flying-v-floyd-rose | ARMADILLOEDTX00014692 | ARMADILLOEDTX00014693 |
| DTX-3070 | | | | www.reverb.com_item_27407144-1983-tokai-japan-fvd70-flying-v-57-p-a-f-electric-guitar-refno-2518 | ARMADILLOEDTX00014694 | ARMADILLOEDTX00014695 |
| DTX-3071 | | | | www.reverb.com_item_27509252-rare-esp-custom-shop-80-s-randy-rhoads-custom-flying-v-alexi-laiho-emg-jackson-reverse-headstock | ARMADILLOEDTX00014696 | ARMADILLOEDTX00014697 |
| DTX-3072 | | | | www.reverb.com_item_29579646-esp-sv-black-white-pinstripe-fr-jackson-randy-rhoads-alexi-laiho-style-arrow-sawtooth-flying-v | ARMADILLOEDTX00014698 | ARMADILLOEDTX00014699 |
| DTX-3073 | | | | www.reverb.com_item_29658592-jackson-flying-v-customized | ARMADILLOEDTX00014700 | ARMADILLOEDTX00014701 |
| DTX-3074 | | | | www.reverb.com_item_29791924-jackson-flying-v-midnight-blue | ARMADILLOEDTX00014702 | ARMADILLOEDTX00014703 |
| DTX-3075 | | | | www.reverb.com_item_30615087-washburn-paul-stanley-flying-v-signature-electric-guitar | ARMADILLOEDTX00014706 | ARMADILLOEDTX00014708 |
| DTX-3076 | | | | www.reverb.com_item_30702173-jackson-flying-v-solid-body-6-string-electric-guitar-black-nice | ARMADILLOEDTX00014709 | ARMADILLOEDTX00014710 |
| DTX-3077 | | | | www.reverb.com_item_30934942-hondo-deluxe-768-flying-v-80-s-red-burst-quilt | ARMADILLOEDTX00014711 | ARMADILLOEDTX00014712 |
| DTX-3078 | | | | www.reverb.com_item_30991341-o-hagan-twenty-two-flying-v-blueburst | ARMADILLOEDTX00014713 | ARMADILLOEDTX00014714 |
| DTX-3079 | | | | www.reverb.com_item_31154675-jackson-js32-randy-rhodes-flying-v-solid-body-guitar-black | ARMADILLOEDTX00014715 | ARMADILLOEDTX00014716 |
| DTX-3080 | | | | www.reverb.com_item_31271348-bc-rich-jr-v-standard-flying-v-electric-guitar-w-floyd-rose-black-used | ARMADILLOEDTX00014717 | ARMADILLOEDTX00014719 |
| DTX-3081 | | | | www.reverb.com_item_31716170-jackson-kvxt-king-flying-v-electric-guitar-silver-emg | ARMADILLOEDTX00014720 | ARMADILLOEDTX00014721 |
| DTX-3082 | | | | www.reverb.com_item_31728302-esp-alexi-laiho-blacky-signature-series-flying-v-rhoads-sv | ARMADILLOEDTX00014722 | ARMADILLOEDTX00014723 |
| DTX-3083 | | | | www.reverb.com_item_31791547-esp-custom-shop-rare-flying-king-v-jackson-usa-headstock-inlays-fr-floyd-rose-emg-metallica-slayer | ARMADILLOEDTX00014724 | ARMADILLOEDTX00014725 |
| DTX-3084 | | | | www.reverb.com_item_31795856-vintage-1980s-hondo-deluxe-series-767-flying-v-white-rosewood-electric-guitar | ARMADILLOEDTX00014726 | ARMADILLOEDTX00014727 |
| DTX-3085 | | | | www.reverb.com_item_32058781-o-hagan-flying-v-bass-80-s-maple | ARMADILLOEDTX00014728 | ARMADILLOEDTX00014729 |
| DTX-3086 | | | | www.reverb.com_item_32357838-samick-jtr-design-sv10-sylvia-roadster-flying-v-white | ARMADILLOEDTX00014730 | ARMADILLOEDTX00014732 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3087 | | | | www.reverb.com_item_32679922-1978-greco-fv-600-flying-v-electric-guitar-white-dimarzio-super-2-japan | ARMADILLOEDTX00014733 | ARMADILLOEDTX00014734 |
| DTX-3088 | | | | www.reverb.com_item_32685441-1984-greco-japan-mtv60-vintage-flying-v-electric-guitar-ref-no-2870 | ARMADILLOEDTX00014735 | ARMADILLOEDTX00014736 |
| DTX-3089 | | | | www.reverb.com_item_32711537-fernandes-the-function-bsv-60-flying-v-type-1980-s-japan-electric-guitar | ARMADILLOEDTX00014737 | ARMADILLOEDTX00014738 |
| DTX-3090 | | | | www.reverb.com_item_32801465-jackson-usa-custom-shop-1-of-1-dave-mustaine-esp-dv8-signature-king-v-kv1-kv2-flying-v-guitar | ARMADILLOEDTX00014739 | ARMADILLOEDTX00014740 |
| DTX-3091 | | | | www.reverb.com_item_32802030-bernie-rico-jr-vixon-usa-custom-shop-masterbuilt-spalted-maple-abalone-flying-king-v-bc-b-c-rich | ARMADILLOEDTX00014741 | ARMADILLOEDTX00014742 |
| DTX-3092 | | | | www.reverb.com_item_32872205-hondo-revival-flying-v-red | ARMADILLOEDTX00014743 | ARMADILLOEDTX00014744 |
| DTX-3093 | | | | www.reverb.com_item_32899773-greco-fv600-flying-v-1982 | ARMADILLOEDTX00014745 | ARMADILLOEDTX00014746 |
| DTX-3094 | | | | www.reverb.com_item_32909808-greco-fv-900-handmade-medallion-flying-v-made-in-japan-rare-1972-cherry | ARMADILLOEDTX00014747 | ARMADILLOEDTX00014748 |
| DTX-3095 | | | | www.reverb.com_item_32997849-b-c-bc-rich-custom-shop-usa-flying-v-guitar | ARMADILLOEDTX00014752 | ARMADILLOEDTX00014754 |
| DTX-3096 | | | | www.reverb.com_item_33003349-bc-rich-draco-electric-guitar-flying-v-black | ARMADILLOEDTX00014755 | ARMADILLOEDTX00014756 |
| DTX-3097 | | | | www.reverb.com_item_33016955-peavey-vicious-i-black-flying-v-w-gotoh-locking-tuners | ARMADILLOEDTX00014757 | ARMADILLOEDTX00014758 |
| DTX-3098 | | | | www.reverb.com_item_33018729-fernandes-the-function-flying-v-white-original-vintage-floyd-rose-matsumoku-japan-mij | ARMADILLOEDTX00014761 | ARMADILLOEDTX00014762 |
| DTX-3099 | | | | www.reverb.com_item_33043279-bc-rich-jrv-7-string-flying-v-red-purple | ARMADILLOEDTX00014763 | ARMADILLOEDTX00014764 |
| DTX-3100 | | | | www.reverb.com_item_33097047-1981-o-hagan-model-22-flying-v-black-neck-thru-gold-hardware-rare-model-w-ohsc-free-us-shipping | ARMADILLOEDTX00014765 | ARMADILLOEDTX00014766 |
| DTX-3101 | | | | www.reverb.com_item_33100276-ibanez-rocket-roll-flying-v-1976-natural | ARMADILLOEDTX00014767 | ARMADILLOEDTX00014768 |
| DTX-3102 | | | | www.reverb.com_item_33183556-hondo-flying-v-style-guitar-body-vintage-1980s-natural-5-piece | ARMADILLOEDTX00014769 | ARMADILLOEDTX00014770 |
| DTX-3103 | | | | http_reverb.com_item_32063901-silvertone-ssg-21-wr-red | ARMADILLOEDTX00014771 | ARMADILLOEDTX00014773 |
| DTX-3104 | | | | https_reverb.com_item_4789854-sx-vintage-sg-style-electric-guitar-black | ARMADILLOEDTX00014774 | ARMADILLOEDTX00014776 |
| DTX-3105 | | | | https_reverb.com_item_19675712-tokai-traditional-sg-style-sg-58-cherry | ARMADILLOEDTX00014777 | ARMADILLOEDTX00014779 |
| DTX-3106 | | | | https_reverb.com_item_24885702-silvertone-rockit-21-sg-style-cherry-red | ARMADILLOEDTX00014780 | ARMADILLOEDTX00014782 |
| DTX-3107 | | | | https_reverb.com_item_25499860-ibanez-sg-2354-1970 | ARMADILLOEDTX00014783 | ARMADILLOEDTX00014784 |
| DTX-3108 | | | | https_reverb.com_item_25577912-ibanez-sg-1978-brown-vibrato-type-bigsby | ARMADILLOEDTX00014785 | ARMADILLOEDTX00014787 |
| DTX-3109 | | | | https_reverb.com_item_28135591-hondo-revival-flamed-sg-1970s | ARMADILLOEDTX00014788 | ARMADILLOEDTX00014790 |
| DTX-3110 | | | | https_reverb.com_item_30540358-tokai-sg-58-wn-traditional-series-sg-style-electric-guitar-walnut | ARMADILLOEDTX00014791 | ARMADILLOEDTX00014793 |
| DTX-3111 | | | | Website, Reverb, Tokai SG-58-SW Traditional Series SG-Style Electric Guitar (Snow White); https_reverb.com_item_30551886-tokai-sg-58-sw-traditional-series-sg-style-electric-guitar-snow-white | ARMADILLOEDTX00014794 | ARMADILLOEDTX00014796 |
| DTX-3112 | | | | Website, Reverb, Hondo/Samick SG-style guitar -1973 goldfoil heaven; https_reverb.com_item_30614866-hondo-samick-sg-style-guitar-1973-goldfoil-heaven | ARMADILLOEDTX00014797 | ARMADILLOEDTX00014799 |
| DTX-3113 | | | | Website, Reverb, Ibanez Vintage MIJ 1978 SG Style Double Neck 6 String & 12 String Electric Guitar with Case-Superb; https_reverb.com_item_31125387-ibanez-vintage-mij-1978-sg-style-double-neck-6-string-12-string-electric-guitar-with-case-superb | ARMADILLOEDTX00014800 | ARMADILLOEDTX00014802 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3114 | | | | Website, Reverb, Kay Vintage "SG Style Body"" ""60's""; https_reverb.com_item_31564930-kay-vintage-sg-style-body-60-s | ARMADILLOEDTX00014803 | ARMADILLOEDTX00014804 |
| DTX-3115 | | | | Website, Reverb, ESP Viper Sg 2005-2008 Camo; https_reverb.com_item_32046736-esp-viper-sg-2005-2008-camo | ARMADILLOEDTX00014805 | ARMADILLOEDTX00014807 |
| DTX-3116 | | | | Website, Reverb, Ibanez SG 1990S White; https_reverb.com_item_32269070-ibanez-sg-1990s-white | ARMADILLOEDTX00014808 | ARMADILLOEDTX00014809 |
| DTX-3117 | | | | Website, Reverb, Vintage USA American Guild JS, 1973 Natural SG 30 scale; https_reverb.com_item_32599502-vintage-usa-american-guild-js-i-1973-natural-sg-30-scale | ARMADILLOEDTX00014810 | ARMADILLOEDTX00014812 |
| DTX-3118 | | | | Website, Reverb, Vintage Lyle SG Style 60s/70s Cherry Red Guitar from Japan; https_reverb.com_item_32767764-vintage-lyle-sg-style-60s-70s-cherry-red-guitar-from-japan | ARMADILLOEDTX00014813 | ARMADILLOEDTX00014815 |
| DTX-3119 | | | | Website, Reverb, Ibanez SG guitar 1970's; fhttps_reverb.com_item_32786736-ibanez-sg-guitar-1970-s | ARMADILLOEDTX00014816 | ARMADILLOEDTX00014818 |
| DTX-3120 | | | | Website, Reverb, Ibanex Double Neck 6/12 Japan 70's SG; https_reverb.com_item_32823231-ibanez-double-neck-6-12-japan-70-s-sg | ARMADILLOEDTX00014819 | ARMADILLOEDTX00014821 |
| DTX-3121 | | | | Website, Reverb, Ibanez GIO Gax 70 SG Style Silver; https_reverb.com_item_32840990-ibanez-gio-gax-70-sg-style-silver | ARMADILLOEDTX00014822 | ARMADILLOEDTX00014824 |
| DTX-3122 | | | | Website, Reverb, ESP Edwards E-SG-120LT2 Cherry Red, Made in Japan Outlet Price!; https_reverb.com_item_32853854-esp-edwards-e-sg-120lt2-cherry-red-made-in-japan-outlet-price | ARMADILLOEDTX00014825 | ARMADILLOEDTX00014827 |
| DTX-3123 | | | | Website, Reverb, Austin SG Cherry; Stallion Guitarworks; https_reverb.com_item_32875635-austin-sg-cherry | ARMADILLOEDTX00014828 | ARMADILLOEDTX00014830 |
| DTX-3124 | | | | Website, Reverb, Guild Sg-100 Red; Music Go Round; https_reverb.com_item_32977707-guild-sg-100-red | ARMADILLOEDTX00014834 | ARMADILLOEDTX00014836 |
| DTX-3125 | | | | Website, Reverb, SG Pre 1977; Casa Cabrones; https_reverb.com_item_33040352-ibanez-sg-pre-1977 | ARMADILLOEDTX00014837 | ARMADILLOEDTX00014839 |
| DTX-3126 | | | | Website, Reverb, SX SG Electric Guitar Package, Guitar Village Australia; https_reverb.com_item_33186984-sx-sg-electric-guitar-package | ARMADILLOEDTX00014840 | ARMADILLOEDTX00014842 |
| DTX-3127 | | | | Website, Reverb, Yamaha SG 1820 Vintage White; https_reverb.com_p_yamaha-sg1820-vintage-white | ARMADILLOEDTX00014843 | ARMADILLOEDTX00014844 |
| DTX-3128 | | | | Website, Reverb, Yamaha SG-2000 Electric Guitar Sunburst 1978; https_reverb.com_p_yamaha-sg-2000-sunburst-1978 | ARMADILLOEDTX00014845 | ARMADILLOEDTX00014848 |
| DTX-3129 | | | | Website, ebay, 1976 Aria SG Guitar, https_www.ebay.com_itm_1976-Aria-SG-Guitar_184235936412_hash_item2ae5514a9c_g_X1oAAOSwdX1ehNjc | ARMADILLOEDTX00014849 | ARMADILLOEDTX00014850 |
| DTX-3130 | | | | Website, ebay, Blitz Blitz electric guitar SG type White BSG-61 WH; https_www.ebay.com_itm_Blitz-Blitz-electric-guitar-SG-type-White-BSG-61-WH_254561590861_hash_item3b450d9e4d_g_IsAAAOSwGlZeil9~ | ARMADILLOEDTX00014851 | ARMADILLOEDTX00014855 |
| DTX-3131 | | | | Website, ebay, Burny SG Type Electric Guitar (Used); https_www.ebay.com_itm_Burny-SG-Type-Electric-Guitar-Used_193408524291_hash_item2d080be003_g_fK8AAOSwL-9cd3Nq | ARMADILLOEDTX00014856 | ARMADILLOEDTX00014860 |
| DTX-3132 | | | | Website, ebay, Carlo Robell SG Style guitar Made in Japan; https_www.ebay.com_itm_Carlo-Robelli-SG-Style-guitar-Made-in-Japan_124144121505_hash_item1ce790f6a1_g_AaoAAOSwgrJeizCS | ARMADILLOEDTX00014861 | ARMADILLOEDTX00014863 |
| DTX-3133 | | | | Website, ebay, Edwards Electric Guitar Sg Type Ed1401593 Esg 120Lt2; https_www.ebay.com_itm_Edwards-Electric-Guitar-Sg-Type-Ed1401593-Esg-120Lt2_184069210690_epid_2018065274&hash_item2adb614242_g_xv4AAOSwy6dd5yrX | ARMADILLOEDTX00014864 | ARMADILLOEDTX00014868 |
| DTX-3134 | | | | Website, ebay, EDWARDS ESG-120LT2 SG Type Electric Guitar; https_www.ebay.com_itm_EDWARDS-ESG-120LT2-SG-Type-Electric-Guitar_163604558195_hash_item2617977173_g_0r4AAOSwfRtcaPvO | ARMADILLOEDTX00014869 | ARMADILLOEDTX00014873 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3135 | | | | Website, ebay, ESP SG Electric Guitar Free Shipping JP; https_www.ebay.com_itm_ESP-SG-Electric-Guitar-Free-Shipping-JP_323900830395_hash_item4b69fe72bb_g_dBIAAOSws6ldayJK | ARMADILLOEDTX00014874 | ARMADILLOEDTX00014879 |
| DTX-3136 | | | | Website, ebay, ESP SG Electric Guitar (Used); https_www.ebay.com_itm_ESP-SG-Electric-Guitar-Used_193151022431_hash_item2cf8b2b55f_g_6VYAAOSwq~Bdnz Gm | ARMADILLOEDTX00014880 | ARMADILLOEDTX00014884 |
| DTX-3137 | | | | Website, ebay, History Electric Guitar Sg Type E100882 Sh-Sg Blk; https_www.ebay.com_itm_History-Electric-Guitar-Sg-Type-E100882-Sh-Sg-Blk_223965604256_hash_item342563e9a0_g_3YEAAOSwf11ehrQT | ARMADILLOEDTX00014885 | ARMADILLOEDTX00014888 |
| DTX-3138 | | | | Website, ebay, Jay Turser Double Neck 6-String/12-String SG Style Electric Guitar; https_www.ebay.com_itm_Jay-Turser-Double-Neck-6-String-12-String-SG-Style-Electric-Guitar_164152081186_hash_item263839fb22_g_weIAAOSwI5Fecplu | ARMADILLOEDTX00014889 | ARMADILLOEDTX00014892 |
| DTX-3139 | | | | Website, ebay, JAY TURSER SG ELECTRIC GUITAR SET NECK TRANSLUCENT BLUE FINISH EXCELLENT; https_www.ebay.com_itm_JAY-TURSER-SG-ELECTRIC-GUITAR-SET-NECK-TRANSLUCENT-BLUE-FINISH-EXCELLENT_372641099713_hash_item56c323efc1_g_HKEAAOSw~FJZHd6K | ARMADILLOEDTX00014893 | ARMADILLOEDTX00014894 |
| DTX-3140 | | | | Website, ebay, Jay Turser SG Style JT55 Firemist Electric Guitar; https_www.ebay.com_itm_Jay-Turser-SG-Style-JT55-Firemist-Electric-Guitar_303453216012_hash_item46a7389d0c_g_jp0AAOSwmTdc~G7d | ARMADILLOEDTX00014895 | ARMADILLOEDTX00014904 |
| DTX-3141 | | | | Website, ebay, NAVIGATOR by ESP SG Type Electric Guitar with Hard Case; https_www.ebay.com_itm_NAVIGATOR-by-ESP-SG-Type-Electric-Guitar-with-Hard-Case_163928512382_hash_item262ae6977e_g_aYgAAOSw8Q5dvn8~ | ARMADILLOEDTX00014905 | ARMADILLOEDTX00014909 |
| DTX-3142 | | | | Website, ebay, Navigator Electric Guitar Sg Type; https_www.ebay.com_itm_Navigator-Electric-Guitar-Sg-Type_184069210590_hash_item2adb6141de_g_SrcAAOSwL6ld5yrM | ARMADILLOEDTX00014910 | ARMADILLOEDTX00014914 |
| DTX-3143 | | | | Website, ebay, NAVIGATOR SG Electric Guitar Free Shipping; https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Free-Shipping_223831264788_hash_item341d620e14_g_isMAAOSwxjxeD1Xj | ARMADILLOEDTX00014915 | ARMADILLOEDTX00014919 |
| DTX-3144 | | | | Website, ebay, NAVIGATOR SG Electric Guitar (Used); https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Used_193147172154_hash_item2cf877f53a_g_QHwAAOSwqWZdnCy7 | ARMADILLOEDTX00014920 | ARMADILLOEDTX00014924 |
| DTX-3145 | | | | Website, ebay, NAVIGATOR SG Electric Guitar (Used); https_www.ebay.com_itm_NAVIGATOR-SG-Electric-Guitar-Used_193155970040_hash_item2cf8fe33f8_g_1dwAAOSwbI9doy8a | ARMADILLOEDTX00014925 | ARMADILLOEDTX00014929 |
| DTX-3146 | | | | Website, ebay, Samick Greg Bennett Series Torino TR2 Electric Guitar - SG Style; https_www.ebay.com_itm_Samick-Greg-Bennett-Series-Torino-TR2-Electric-Guitar-SG-Style_143460042278_hash_item2166e28626_g_FUEAAOSw74xd5d56 | ARMADILLOEDTX00014930 | ARMADILLOEDTX00014931 |
| DTX-3147 | | | | Website, ebay, Used Bunny/Fernandes RSG Cherry MIJ SG Electric Guitar HH Rose FB W/GB; https_www.ebay.com_itm_Used-Burny-Fernandes-RSG-Cherry-MIJ-SG-Electric-Guitar-HH-Rose-FB-W-GB_124125110068_hash_item1ce66edf34_g_cIQAAOSwgnteddRl | ARMADILLOEDTX00014932 | ARMADILLOEDTX00014936 |
| DTX-3148 | | | | Website, ebay, Used Bunny/Fernandes SG Custom FSG-55 WM 70's Electric Guitar HH Maestro AM; https_www.ebay.com_itm_Used-Burny-Fernandes-SG-Custom-FSG-55-WM-70s-Electric-Guitar-HH-Maestro-Arm_124141613919_hash_item1ce76ab35f_g_Y-0AAOSwE-VeiFFm | ARMADILLOEDTX00014937 | ARMADILLOEDTX00014939 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3149 | | | | Website, ebay, Aria Diamond SG Standard Type Vintage Electric Guitar, Made in Japan; www.ebay.com_itm_Aria-Diamond-SG-Standard-Type-Vintage-Electric-Guitar-Made-in-Japan-a9094_193381082518_hash=item2d06692596_g_PAIAAOSw75hcp0ut | ARMADILLOEDTX00014940 | ARMADILLOEDTX00014942 |
| DTX-3150 | | | | Website, ebay, Aria Pro II BLITZ SG Model Black Electric Guitar; www.ebay.com_itm_Aria-Pro-II-BLITZ-SG-Model-Black-Electric-Guitar_153772903195_hash=item23cd944b1b_g_ZowAAOSwlLheMeG0 | ARMADILLOEDTX00014943 | ARMADILLOEDTX00014948 |
| DTX-3151 | | | | Website, ebay, Aria Pro II EDS-1275 Double Neck SG ELectric Guitar with Hard Case; www.ebay.com_itm_Aria-Pro-II-EDS-1275-Double-Neck-SG-Electric-Guitar-with-Hard-Case_153838079823_hash=item23d176cf4f_g_tSQAAOSwsdteTO1L | ARMADILLOEDTX00014949 | ARMADILLOEDTX00014955 |
| DTX-3152 | | | | Website, ebay, Bacchus BSG Guitar Free-Shipping Used Seymor Duncan Brown SG Type 6 String MIJ; www.ebay.com_itm_Bacchus-BSG-Guitar-Free-Shipping-Used-Seymor-Duncan-Brown-SG-Type-6-String-MIJ_264682691318_hash=item3da0515af6_g_UoUAAOSwYCRdT8jJ | ARMADILLOEDTX00014956 | ARMADILLOEDTX00014959 |
| DTX-3153 | | | | Website, ebay, BACCHUS SG BASS Electric Bass Guitar (Used); www.ebay.com_itm_BACCHUS-SG-BASS-Electric-Bass-Guitar-Used_192983110711_hash=item2ceeb09437_g_We0AAOSw9HNdJTtn | ARMADILLOEDTX00014960 | ARMADILLOEDTX00014962 |
| DTX-3154 | | | | Website, ebay, BURNY BEB-65 Electric Bass Guitar SG Black Used from Japan; www.ebay.com_itm_BURNY-BEB-65-Electric-Bass-Guitar-SG-Black-Used-from-Japan_133040672494_hash=item1ef9d78eee_g_rdEAAOSwp9BczAKP | ARMADILLOEDTX00014963 | ARMADILLOEDTX00014966 |
| DTX-3155 | | | | Website, ebay, BURNY SG Custom FSG-55 WM Natural Electric Guitar Shipped from Japan; www.ebay.com_itm_Burny-SG-Custom-FSG-55-WM-Natural-Electric-Guitar-Shipped-from-Japan_153860371337_hash=item23d2caf389_g_B9YAAOSwUAVeaDWY | ARMADILLOEDTX00014967 | ARMADILLOEDTX00014971 |
| DTX-3156 | | | | Website, ebay, Edwards Electric Guitar ED1049442-E-SG Type; www.ebay.com_itm_Edwards-Electric-Guitar-Ed1049442-E-Sg-90Lt-Sg-Type_223965604131_hash=item342563e923_g_G2wAAOSwkeFehrQC | ARMADILLOEDTX00014972 | ARMADILLOEDTX00014974 |
| DTX-3157 | | | | Website, ebay, Edwards Electric Guitar Sg Type Ed 1401593 Esg-120Lt2; www.ebay.com_itm_Edwards-Electric-Guitar-Sg-Type-Ed1401593-Esg-120Lt2_223953438483_epid=2018065274&hash=item3424aa4713_g_bjUAAOSwxVtedpIp | ARMADILLOEDTX00014975 | ARMADILLOEDTX00014977 |
| DTX-3158 | | | | Website, ebay, HISTORY SH-SG HCH Heritage Cherry SG TYpe Electric Guitar, o9052; www.ebay.com_itm_HISTORY-SH-SG-HCH-Heritage-Cherry-SG-Type-Electric-Guitar-o9052_193141627589_hash=item2cf8235ac5_g_wp0AAOSwWktdmAHA | ARMADILLOEDTX00014978 | ARMADILLOEDTX00014980 |
| DTX-3159 | | | | Website, ebay, Jay Turser USA Double Neck Guitar SG Electric Guitar from Japan Free Shipping; www.ebay.com_itm_Jay-Turser-USA-Double-Neck-Guitar-SG-Electric-Guitar-From-Japan-Free-Shipping_184158093437_hash=item2ae0ad807d_g_ESYAAOSwSxteN~zb | ARMADILLOEDTX00014981 | ARMADILLOEDTX00014983 |
| DTX-3160 | | | | Website, ebay, NAVIGATOR by ESP N-SG-450 CUSTOM ORDER SG Type Electric Guitar with Hard Case; www.ebay.com_itm_NAVIGATOR-by-ESP-N-SG-450-CUSTOM-ORDER-SG-Type-Electric-Guitar-with-Hard-Case_163642733427_hash=item2619ddf373_g_URIAAOSw259cWmlO | ARMADILLOEDTX00014984 | ARMADILLOEDTX00014987 |
| DTX-3161 | | | | Website, ebay, NAVIGATOR by ESP SG Type 1980's Japan Electric Guitar; www.ebay.com_itm_NAVIGATOR-by-ESP-SG-Type-1980s-Japan-Electric-Guitar_163628410056_hash=item26190364c8_g_x8AAAOSwF2xbXV~v | ARMADILLOEDTX00014988 | ARMADILLOEDTX00014991 |
| DTX-3162 | | | | Website, ebay, Navigator Electric Guitar Sg Type; www.ebay.com_itm_Navigator-Electric-Guitar-Sg-Type_223953438500_hash=item3424aa4724_g_waMAAOSwZd9edpIp | ARMADILLOEDTX00014992 | ARMADILLOEDTX00014994 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3163 | | | | Website, ebay, Rare Bacchus SG Type Flame Orange 6-String Electric Guitar Shipped from Japan; www.ebay.com_itm_Rare-Bacchus-SG-Type-Flame-Orange-6-String-Electric-Guitar-Shipped-from-Japan_153783060590_hash=item23ce2f486e_g_hfwAAOSwYS5eMeHT | ARMADILLOEDTX00014995 | ARMADILLOEDTX00014998 |
| DTX-3164 | | | | Website, ebay, SILVERTONE BLACK S/G STYLE H/H SOLID BODY ELECTRIC GUITAR REBUILT & SETUP NICE!; www.ebay.com_itm_SILVERTONE-BLACK-S-G-STYLE-H-H-SOLID-BODY-ELECTRIC-GUITAR-REBUILT-SETUP-NICE_303516449569_hash=item46aafd7b21_g_ngwAAOSwJrdecBIS | ARMADILLOEDTX00014999 | ARMADILLOEDTX00015001 |
| DTX-3165 | | | | Website, ebay, Super Rare Ibanez Glo SG Black Electric Guitar Limited Edition Japan Shipped; www.ebay.com_itm_Super-Rare-Ibanez-Gio-SG-Black-Electric-Guitar-Limited-Edition-Japan-Shipped_153783907250_hash=item23ce3c33b2_g_kSMAAOSw7SZeeZRj | ARMADILLOEDTX00015002 | ARMADILLOEDTX00015006 |
| DTX-3166 | | | | Website, ebay, Used EDWARDS by ESP E-VP VIPER Military Olive Green Electric SG Shape; www.ebay.com_itm_Used-EDWARDS-by-ESP-E-VP-VIPER-Military-Olive-Green-Electric-Guitar-SG-Shape_303338209854_hash=item46a05dc23e_g_wcIAAOSw0ThdtGLV | ARMADILLOEDTX00015007 | ARMADILLOEDTX00015010 |
| DTX-3167 | | | | Unsolicited Media - DEAN | ARMADILLOEDTX00015011 | ARMADILLOEDTX00015725 |
| DTX-3168 | | | | Unsolicited Media - DEAN | ARMADILLOEDTX00015726 | ARMADILLOEDTX00015748 |
| DTX-3169 | | | | Unsolicited Media - LUNA | ARMADILLOEDTX00015749 | ARMADILLOEDTX00015787 |
| DTX-3170 | | | | Website, Eastwood Guitars, Backlund Model 400; www.eastwoodguitars.com_products_backlund-400 | ARMADILLOEDTX00015788 | ARMADILLOEDTX00015789 |
| DTX-3171 | | | | Website, Eastwood Guitars, Backlund Model 400 DLX; www.eastwoodguitars.com_products_backlund-model-400-dlx | ARMADILLOEDTX00015790 | ARMADILLOEDTX00015791 |
| DTX-3172 | | | | Website, Eastwood Guitars, Custom K-200 DLX; www.eastwoodguitars.com_products_custom-k200-dlx | ARMADILLOEDTX00015792 | ARMADILLOEDTX00015793 |
| DTX-3173 | | | | Website, Eastwood Guitars, Custom K-200 STD Electric Guitars; www.eastwoodguitars.com_products_custom-k200-std | ARMADILLOEDTX00015794 | ARMADILLOEDTX00015795 |
| DTX-3174 | | | | Website, Eastwood Guitars, Twitter; www.twitter.com_search_q=from%3A%40EastwoodGuitars%20modern&src=typed_query | ARMADILLOEDTX00015796 | ARMADILLOEDTX00015798 |
| DTX-3175 | | | | Website, Eastwood Guitars, Twitter; ESP Guitars on Twitter; https_twitter.com_ESPGuitarsUSA_status_1255538059866710022 | ARMADILLOEDTX00015799 | ARMADILLOEDTX00015799 |
| DTX-3176 | | | | Website, ESP Guitars, Negral-6 Black Satin; https_www.espguitars.com_products_20435-nergal-6 | ARMADILLOEDTX00015800 | ARMADILLOEDTX00015801 |
| DTX-3177 | | | | Website, ESP Guitars, SCT-607 Baritone Green Sparkle; https_www.espguitars.com_products_20440-sct-607-baritone.pdf | ARMADILLOEDTX00015802 | ARMADILLOEDTX00015803 |
| DTX-3178 | | | | Website, ESP Guitars, BUZ-7 See Thru Black; https_www.espguitars.com_products_20435-nergal-6 | ARMADILLOEDTX00015804 | ARMADILLOEDTX00015805 |
| DTX-3179 | | | | Website, Facebook, ESP Guitars, https_www.facebook.com_espguitars_posts_10163696233285475 | ARMADILLOEDTX00015806 | ARMADILLOEDTX00015807 |
| DTX-3180 | | | | Website, Fender Guitars, American Ulta Stratocaster HSS Electric Guitars; https_shop.fender.com_en-US_american-ultra-stratocaster-hss_0118020795.html | ARMADILLOEDTX00015808 | ARMADILLOEDTX00015810 |
| DTX-3181 | | | | Website, Fender Guitars, American Ulta Jazzmaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_jazzmaster_american-ultra-jazzmaster_0118050712.html | ARMADILLOEDTX00015811 | ARMADILLOEDTX00015813 |
| DTX-3182 | | | | Website, Fender Guitars, American Ulta Stratocaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_stratocaster_american-ultra-stratocaster_0118010781.html | ARMADILLOEDTX00015814 | ARMADILLOEDTX00015816 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3183 | | | | Website, Fender Guitars, American Performer Telecaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_american-performer-telecaster_0115110372.html | ARMADILLOEDTX00015817 | ARMADILLOEDTX00015819 |
| DTX-3184 | | | | Website, Fender Guitars, American Ulta Telecaster Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_american-ultra-telecaster_0118030781.html | ARMADILLOEDTX00015820 | ARMADILLOEDTX00015822 |
| DTX-3185 | | | | Website, Fender Guitars, Player Telecaster HH Electric Guitars; https_shop.fender.com_en-US_electric-guitars_telecaster_player-telecaster-hh_0145233581.html | ARMADILLOEDTX00015823 | ARMADILLOEDTX00015825 |
| DTX-3186 | | | | Website, Fender on Twitter, Fender Introduces Modern Player Series Guitars and Basses; https_twitter.com_Fender_status_121028038166196224 | ARMADILLOEDTX00015826 | ARMADILLOEDTX00015826 |
| DTX-3187 | | | | Website, Twitter, Fender on Twitter, Enter for the chance to win a Modern Player Series guitar or bass of your choosing; https_twitter.com_Fender_status_152203467174313985 | ARMADILLOEDTX00015827 | ARMADILLOEDTX00015827 |
| DTX-3188 | | | | Website, Twitter, Fender on Twitter, Enter for the chance to win a Modern Player Series guitar or bass of your choosing; https_twitter.com_Fender_status_152928221799776257 | ARMADILLOEDTX00015828 | ARMADILLOEDTX00015828 |
| DTX-3189 | | | | Website, Twitter, Fender on Twitter, Watch our Modern Player Series video demos; https_twitter.com_Fender_status_159517104192761857 | ARMADILLOEDTX00015829 | ARMADILLOEDTX00015829 |
| DTX-3190 | | | | Website, Twitter, Fender on Twitter, Modern Player Marauder - Lake Placid Blue or Black?; https_twitter.com_Fender_status_208271375629164544 | ARMADILLOEDTX00015830 | ARMADILLOEDTX00015830 |
| DTX-3191 | | | | Website, Twitter, Fender on Twitter, Ltd Edition American Deluxe Mahogany; https_twitter.com_Fender_status_646506287480619008 | ARMADILLOEDTX00015831 | ARMADILLOEDTX00015832 |
| DTX-3192 | | | | Website, Twitter, Fender on Twitter, The Next Level. Modern Player 2.0; https_witter.com_Fender_status_365132819913117696 | ARMADILLOEDTX00015833 | ARMADILLOEDTX00015833 |
| DTX-3193 | | | | Website, Fender, The Difference Between Popular Neck Shapes C, V, and U; https_twitter.com_Fender_status_159517104192761857https_www.fender.com_articles_tech-talk_c-u-v-which-neck-shape-is-for-you | ARMADILLOEDTX00015834 | ARMADILLOEDTX00015836 |
| DTX-3194 | | | | Website, Fender, Fender Modern Player Telecaster Plus Electric Guitar, https_www.guitarcenter.com_Fender_Modern-Player-Telecaster-Plus-Electric-Guitar.gc | ARMADILLOEDTX00015837 | ARMADILLOEDTX00015839 |
| DTX-3195 | | | | Website, Twitter, The Gretsch Company on Twitter, Vintage stylings, modern features; https_twitter.com_gretsch_status_1242205774471933952 | ARMADILLOEDTX00015840 | ARMADILLOEDTX00015840 |
| DTX-3196 | | | | Website, Gretsch Guitars, Professional Collection; https_www.gretschguitars.com_gear_collection_professional_sort_new&bracing_parallel-tone-bars | ARMADILLOEDTX00015841 | ARMADILLOEDTX00015842 |
| DTX-3197 | | | | Website, Gretsch Guitars, Streamliner Collection, https_www.gretschguitars.com_gear_collection_streamliner_sort_new&color_aged-brooklyn-burst | ARMADILLOEDTX00015843 | ARMADILLOEDTX00015844 |
| DTX-3198 | | | | Website, Guild Guitars, Starfire DC Pelham Blue; https_guildguitars.com_g_starfire-i-dc-pelham-blue | ARMADILLOEDTX00015845 | ARMADILLOEDTX00015847 |
| DTX-3199 | | | | Website, Guild Guitars, Starfire SC in Antique Burst; https_guildguitars.com_g_starfire-i-sc-antique-burst | ARMADILLOEDTX00015848 | ARMADILLOEDTX00015850 |
| DTX-3200 | | | | Website, Guild Guitars, Starfire SC Seafoam Green; https_guildguitars.com_g_starfire-i-sc-seafoam-green | ARMADILLOEDTX00015851 | ARMADILLOEDTX00015853 |
| DTX-3201 | | | | Website, Guild Guitars, Starfire SC in Snowcrest White; https_guildguitars.com_g_starfire-i-sc-snowcrest-white | ARMADILLOEDTX00015854 | ARMADILLOEDTX00015856 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|---|---|---|---|---|---|
| DTX-3202 | | | | Website Facebook, Guild Guitars, Guild Starfire IV ST Flamed Maple; https_www.facebook.com_guildguitars_photos_a_298445806104_10152629748986105_type_3 | ARMADILLOEDTX00015857 | ARMADILLOEDTX00015857 |
| DTX-3203 | | | | Website, Facebook, Guild Guitars, Stairway to left-handed heaven; https_www.facebook.com_guildguitars_photos_a_298445806104_10156888595741105_type_3 | ARMADILLOEDTX00015858 | ARMADILLOEDTX00015858 |
| DTX-3204 | | | | Website, Twitter, Ibanez Guitars on Twitter, Introduced in 1987, the SR has become a legend in the modern electric bass world; https_twitter.com_ibanezofficial_status_24149541638 | ARMADILLOEDTX00015859 | ARMADILLOEDTX00015859 |
| DTX-3205 | | | | Website, Twitter, Ibanez Guitars on Twitter, Our Contemporary Archtops take the classic jazz box and inject an element of modern styling and design!; https_twitter.com_ibanezofficial_status_985170834175217664 | ARMADILLOEDTX00015860 | ARMADILLOEDTX00015860 |
| DTX-3206 | | | | Website, Twitter, Ibanez Guitars on Twitter, With Its Fishman Fluence pickups; https_twitter.com_ibanezofficial_status_989881878097350657 | ARMADILLOEDTX00015861 | ARMADILLOEDTX00015861 |
| DTX-3207 | | | | Website, Twitter, Ibanez Guitars on Twitter, Even though Ibanez is thought of as modern guitar brand; https_twitter.com_ibanezofficial_status_1094974381464473600e | ARMADILLOEDTX00015862 | ARMADILLOEDTX00015862 |
| DTX-3208 | | | | Website, Facebook, Ibanez Guitars, The AZ series combines modern features; https_www.facebook.com_ibanezguitars_photos_a.134260903280407_1791332914239856_type=3&theater | ARMADILLOEDTX00015863 | ARMADILLOEDTX00015863 |
| DTX-3209 | | | | Website, Fishman, Fluence Modern Humbucker Pickups; https_www.fishman.com_products_series_fluence_fluence-modern-humbucker-pickup | ARMADILLOEDTX00015864 | ARMADILLOEDTX00015865 |
| DTX-3210 | | | | Website, Ibanez Guitars, RG8820 01 RG Electric Guitars; https_www.ibanez.com_eu_products_detail_rg8820_00_01.html | ARMADILLOEDTX00015866 | ARMADILLOEDTX00015868 |
| DTX-3211 | | | | Ibanez website, RG5121 01 Prestige https_www.ibanez.com_usa_products_detail_rg5121_00_01.html | ARMADILLOEDTX00015869 | ARMADILLOEDTX00015872 |
| DTX-3212 | | | | Ibanez Website RG5170G Prestige https_www.ibanez.com_usa_products_detail_rg5170g_00_01.html | ARMADILLOEDTX00015873 | ARMADILLOEDTX00015876 |
| DTX-3213 | | | | Ibanez Website S71AL https_www.ibanez.com_usa_products_detail_s71al_1p_01.html | ARMADILLOEDTX00015877 | ARMADILLOEDTX00015881 |
| DTX-3214 | | | | Ibanez Website S671ALB https_www.ibanez.com_usa_products_detail_s671alb_1p_01.html | ARMADILLOEDTX00015882 | ARMADILLOEDTX00015885 |
| DTX-3215 | | | | Facebook - Jackson Guitars USA | ARMADILLOEDTX00015886 | ARMADILLOEDTX00015892 |
| DTX-3216 | | | | Facebook - Jackson Guitars USA | ARMADILLOEDTX00015893 | ARMADILLOEDTX00015900 |
| DTX-3217 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash FR7, Ebony Fingerboard, Baked Green | ARMADILLOEDTX00015901 | ARMADILLOEDTX00015902 |
| DTX-3218 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash HT6, Ebony Fingerboard, Baked Red | ARMADILLOEDTX00015903 | ARMADILLOEDTX00015904 |
| DTX-3219 | | | | Jackson Guitars - Pro Series Dinky, DK Modern Ash HT7, Ebony Fingerboard, Baked Blue | ARMADILLOEDTX00015905 | ARMADILLOEDTX00015906 |
| DTX-3220 | | | | Jackson Guitars - Pro Series Dinky, Modern Ash FR6, Ebony Fingerboard, Baked White | ARMADILLOEDTX00015907 | ARMADILLOEDTX00015908 |
| DTX-3221 | | | | Jackson Guitars on Twitter | ARMADILLOEDTX00015909 | ARMADILLOEDTX00015909 |
| DTX-3222 | | | | Jackson Guitars on Twitter | ARMADILLOEDTX00015910 | ARMADILLOEDTX00015910 |
| DTX-3223 | | | | Jackson Guitars | ARMADILLOEDTX00015911 | ARMADILLOEDTX00015911 |
| DTX-3224 | | | | Martin 000-28 Modern Deluxe | ARMADILLOEDTX00015912 | ARMADILLOEDTX00015913 |
| DTX-3225 | | | | Martin D-18 Modern Deluxe | ARMADILLOEDTX00015914 | ARMADILLOEDTX00015915 |
| DTX-3226 | | | | Martin D-28 Modern Deluxe | ARMADILLOEDTX00015916 | ARMADILLOEDTX00015917 |
| DTX-3227 | | | | Facebook - Martin D-28 Modern Deluxe | ARMADILLOEDTX00015918 | ARMADILLOEDTX00015918 |
| DTX-3228 | | | | Facebook - Martin 000-28E Modern Deluxe | ARMADILLOEDTX00015919 | ARMADILLOEDTX00015924 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3229 | | | | Facebook - Martin D-28 Modern Deluxe | ARMADILLOEDTX00015925 | ARMADILLOEDTX00015931 |
| DTX-3230 | | | | Facebook - Martin Modern Deluxe Series | ARMADILLOEDTX00015932 | ARMADILLOEDTX00015937 |
| DTX-3231 | | | | Facebook - D-28 Modern Deluxe | ARMADILLOEDTX00015938 | ARMADILLOEDTX00015943 |
| DTX-3232 | | | | Facebook - Martin 000-28E Modern Deluxe | ARMADILLOEDTX00015944 | ARMADILLOEDTX00015949 |
| DTX-3233 | | | | Martin 000-28E Modern Deluxe Guitar - Modern Deluxe Series - C.F. Martin | ARMADILLOEDTX00015950 | ARMADILLOEDTX00015951 |
| DTX-3234 | | | | Martin D-18E Modern Deluxe Dreadnought Guitar - Modern Deluxe Series _ C.F. Martin | ARMADILLOEDTX00015952 | ARMADILLOEDTX00015953 |
| DTX-3235 | | | | Martin D-28E Modern Deluxe Dreadnought Guitar - Modern Deluxe Series - C.F. Martin | ARMADILLOEDTX00015954 | ARMADILLOEDTX00015955 |
| DTX-3236 | | | | Martin Modern Deluxe Series - C.F. Martin & Co | ARMADILLOEDTX00015956 | ARMADILLOEDTX00015958 |
| DTX-3237 | | | | Martin Modern Deluxe Series Guitars - C.F. Martin & Co | ARMADILLOEDTX00015959 | ARMADILLOEDTX00015960 |
| DTX-3238 | | | | Martin OM-28E Modern Deluxe Guitar - Modern Deluxe Series - C.F | ARMADILLOEDTX00015961 | ARMADILLOEDTX00015962 |
| DTX-3239 | | | | MartinGuitar modern - Twitter | ARMADILLOEDTX00015963 | ARMADILLOEDTX00015967 |
| DTX-3240 | | | | Martin OM-28 Modern Deluxe | ARMADILLOEDTX00015968 | ARMADILLOEDTX00015969 |
| DTX-3241 | | | | PRS Guitars Private Stock Modern Eagle V Limited www.prsguitars.com_electrics_model_private_stock_modern_eagle_v | ARMADILLOEDTX00015970 | ARMADILLOEDTX00015973 |
| DTX-3242 | | | | PRS Guitars Announces Private Stock Modern Eagle V Limited www.prsguitars.com_news_story_prs_guitars_announces_private_stock_modern_eagle_v_limited | ARMADILLOEDTX00015974 | ARMADILLOEDTX00015975 |
| DTX-3243 | | | | PRS Guitars 1663 Modern Eagle www.prsguitars.com_privatestock_gallery_guitar_1663_modern_eagle | ARMADILLOEDTX00015976 | ARMADILLOEDTX00015977 |
| DTX-3244 | | | | PRS Guitars Private Stock Modern Eagle V www.prsguitars.com_privatestock_gallery_guitar_private_stock_modern_eagle_v | ARMADILLOEDTX00015978 | ARMADILLOEDTX00015979 |
| DTX-3245 | | | | Facebook - Rickenbacker Guitars | ARMADILLOEDTX00015980 | ARMADILLOEDTX00015986 |
| DTX-3246 | | | | Rickenbacker on Instagram | ARMADILLOEDTX00015987 | ARMADILLOEDTX00015988 |
| DTX-3247 | | | | Schecter Guitars modern on Twitter | ARMADILLOEDTX00015989 | ARMADILLOEDTX00015990 |
| DTX-3248 | | | | Schecter Guitars C-1 FR SLS Elite https_www.schecterguitars.com_guitars_c-1-fr-sls-elite-detail | ARMADILLOEDTX00015991 | ARMADILLOEDTX00015992 |
| DTX-3249 | | | | Schecter Guitars C-1 FR SLS Elite LH https_www.schecterguitars.com_guitars_c-1-fr-sls-elite-left-handed-detail | ARMADILLOEDTX00015993 | ARMADILLOEDTX00015994 |
| DTX-3250 | | | | Schecter Guitars C-1 SLS Elite https_www.schecterguitars.com_guitars_c-1-sls-elite-1-detail | ARMADILLOEDTX00015995 | ARMADILLOEDTX00015996 |
| DTX-3251 | | | | Schecter C-7 FR SLS Elite https_www.schecterguitars.com_guitars_c-7-fr-sls-elite-detail | ARMADILLOEDTX00015997 | ARMADILLOEDTX00015998 |
| DTX-3252 | | | | Schecter C-7 Multiscale SLS Elite https_www.schecterguitars.com_guitars_c-7-multiscale-sls-elite-detail | ARMADILLOEDTX00015999 | ARMADILLOEDTX00016000 |
| DTX-3253 | | | | Schecter C-7 SLS Elite https_www.schecterguitars.com_guitars_c-7-sls-elite-1-detail | ARMADILLOEDTX00016001 | ARMADILLOEDTX00016002 |
| DTX-3254 | | | | Schecter PT SLS Elite https_www.schecterguitars.com_guitars_pt-sls-elite-atqfb-detail | ARMADILLOEDTX00016003 | ARMADILLOEDTX00016004 |
| DTX-3255 | | | | Have You Played a Taylor 12-Fret Guitar | ARMADILLOEDTX00016005 | ARMADILLOEDTX00016006 |
| DTX-3256 | | | | Nylon - Taylor Guitars | ARMADILLOEDTX00016007 | ARMADILLOEDTX00016007 |
| DTX-3257 | | | | Taylor Guitars on Twitter | ARMADILLOEDTX00016008 | ARMADILLOEDTX00016008 |
| DTX-3258 | | | | Facebook - Washburn Guitars | ARMADILLOEDTX00016009 | ARMADILLOEDTX00016009 |
| DTX-3259 | | | | Washburn Guitars - Idol Series | ARMADILLOEDTX00016010 | ARMADILLOEDTX00016011 |
| DTX-3260 | | | | Washburn Guitars on Twitter | ARMADILLOEDTX00016012 | ARMADILLOEDTX00016012 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|-------------|--------|----------|-------------|---------------|---------------|
| DTX-3261 | | | | Washburn Guitars Revival Solo D-135 Anniversary USA | ARMADILLOEDTX00016013 | ARMADILLOEDTX00016016 |
| DTX-3262 | | | | Yamaha Modern - Twitter | ARMADILLOEDTX00016017 | ARMADILLOEDTX00016019 |
| DTX-3263 | | | | Yamaha REVSTAR Series https_usa.yamaha.com_products_musical_instruments_guitars_basses_el_guitars_rs_features.html_product-tabs | ARMADILLOEDTX00016020 | ARMADILLOEDTX00016022 |
| DTX-3264 | | | | Yamaha REVSTAR Series https_usa.yamaha.com_products_musical_instruments_guitars_basses_el_guitars_rs_index.html | ARMADILLOEDTX00016023 | ARMADILLOEDTX00016027 |
| DTX-3265 | | | | Fender Modern Player Dimension Bass Demo _ Fender - YouTube | ARMADILLOEDTX00016029 | ARMADILLOEDTX00016030 |
| DTX-3266 | | | | Fender Modern Player Jazz Bass Demo _ Fender - YouTube | ARMADILLOEDTX00016032 | ARMADILLOEDTX00016033 |
| DTX-3267 | | | | Fender Modern Player Jazz Bass V Demo _ Fender - YouTube | ARMADILLOEDTX00016035 | ARMADILLOEDTX00016036 |
| DTX-3268 | | | | Fender Modern Player Jazzmaster HH Demo _ Fender - YouTube | ARMADILLOEDTX00016038 | ARMADILLOEDTX00016039 |
| DTX-3269 | | | | Fender Modern Player Mustang Demo _ Fender - YouTube | ARMADILLOEDTX00016041 | ARMADILLOEDTX00016042 |
| DTX-3270 | | | | Fender Modern Player Stratocaster HSH Demo _ Fender - YouTube | ARMADILLOEDTX00016044 | ARMADILLOEDTX00016046 |
| DTX-3271 | | | | The State-of-the-Art Features Elevating Fender's American Ultra Series https_www.fender.com_articles_gear_the-state-of-the-art-features-elevating-fenders-american-ultra-series | ARMADILLOEDTX00016047 | ARMADILLOEDTX00016049 |
| DTX-3272 | | | | Modern Player Jaguar Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016051 | ARMADILLOEDTX00016052 |
| DTX-3273 | | | | Modern Player Jaguar Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016054 | ARMADILLOEDTX00016055 |
| DTX-3274 | | | | Modern Player Marauder Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016057 | ARMADILLOEDTX00016058 |
| DTX-3275 | | | | Modern Player Marauder Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016060 | ARMADILLOEDTX00016061 |
| DTX-3276 | | | | Modern Player Tele Plus Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016063 | ARMADILLOEDTX00016064 |
| DTX-3277 | | | | Modern Player Tele Plus Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016066 | ARMADILLOEDTX00016067 |
| DTX-3278 | | | | Modern Player Tele Thinline Deluxe Clean Demo _ Fender - YouTube | ARMADILLOEDTX00016069 | ARMADILLOEDTX00016070 |
| DTX-3279 | | | | Modern Player Tele Thinline Deluxe Dirty Demo _ Fender - YouTube | ARMADILLOEDTX00016072 | ARMADILLOEDTX00016073 |
| DTX-3280 | | | | 12/31/2014 General Ledger | ARMADILLOEDTX00016074 | ARMADILLOEDTX00016079 |
| DTX-3281 | | | | 12/31/2015 General Ledger | ARMADILLOEDTX00016080 | ARMADILLOEDTX00016085 |
| DTX-3282 | | | | 12/31/2016 General Ledger | ARMADILLOEDTX00016086 | ARMADILLOEDTX00016090 |
| DTX-3283 | | | | 12-31-17 General Ledger | ARMADILLOEDTX00016091 | ARMADILLOEDTX00016095 |
| DTX-3284 | | | | 12-31-18 General Ledger | ARMADILLOEDTX00016096 | ARMADILLOEDTX00016100 |
| DTX-3285 | | | | 12-31-19 General Ledger | ARMADILLOEDTX00016101 | ARMADILLOEDTX00016105 |
| DTX-3286 | | | | 2014 Cost of Materials | ARMADILLOEDTX00016107 | ARMADILLOEDTX00016129 |
| DTX-3287 | | | | 2014 Freight and Duty | ARMADILLOEDTX00016130 | ARMADILLOEDTX00016144 |
| DTX-3288 | | | | 2014-2019 Invoices | ARMADILLOEDTX00016145 | ARMADILLOEDTX00016156 |
| DTX-3289 | | | | 2014-2019 Invoices | ARMADILLOEDTX00016157 | ARMADILLOEDTX00016167 |
| DTX-3290 | | | | 2015 Cost of Materials | ARMADILLOEDTX00016169 | ARMADILLOEDTX00016195 |
| DTX-3291 | | | | 2015 Freight and Duty | ARMADILLOEDTX00016196 | ARMADILLOEDTX00016217 |
| DTX-3292 | | | | 2016 Cost of Materials | ARMADILLOEDTX00016219 | ARMADILLOEDTX00016239 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3293 | | | | 2016 Freight and Duty | ARMADILLOEDTX00016240 | ARMADILLOEDTX00016263 |
| DTX-3294 | | | | 2017 Cost of Materials | ARMADILLOEDTX00016265 | ARMADILLOEDTX00016286 |
| DTX-3295 | | | | 2017 Freight and Duty | ARMADILLOEDTX00016287 | ARMADILLOEDTX00016309 |
| DTX-3296 | | | | 2018 Cost of Materials | ARMADILLOEDTX00016311 | ARMADILLOEDTX00016333 |
| DTX-3297 | | | | 2018 FLY MAH | ARMADILLOEDTX00016334 | ARMADILLOEDTX00016335 |
| DTX-3298 | | | | 2018 Freight and Duty | ARMADILLOEDTX00016336 | ARMADILLOEDTX00016363 |
| DTX-3299 | | | | 2019 Cost of Materials | ARMADILLOEDTX00016365 | ARMADILLOEDTX00016388 |
| DTX-3300 | | | | 2019 Freight and Duty | ARMADILLOEDTX00016389 | ARMADILLOEDTX00016412 |
| DTX-3301 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. and Bret Michaels | ARMADILLOEDTX00016413 | ARMADILLOEDTX00016425 |
| DTX-3302 | | | | Craig Wayne Boyd Royalty Statements | ARMADILLOEDTX00016426 | ARMADILLOEDTX00016428 |
| DTX-3303 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. d/b/a Dean Guitars and David Mustaine | ARMADILLOEDTX00016429 | ARMADILLOEDTX00016437 |
| DTX-3304 | | | | Endorsement Agreement between Armadillo Distribution Enterprises, Inc. and Eric Peterson | ARMADILLOEDTX00016438 | ARMADILLOEDTX00016447 |
| DTX-3305 | | | | Karl Sanders Royalty Statements | ARMADILLOEDTX00016448 | ARMADILLOEDTX00016450 |
| DTX-3306 | | | | PRICE LIST 2020 - ARMADILLO ENTERPRISES | ARMADILLOEDTX00016451 | ARMADILLOEDTX00016452 |
| DTX-3307 | | | | USA Dean Guitar Paint Job Costs List | ARMADILLOEDTX00016453 | ARMADILLOEDTX00016454 |
| DTX-3308 | | | | Fender American Original '50s Stratocaster® https_shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster_0110112824.html | ARMADILLOEDTX00016456 | ARMADILLOEDTX00016457 |
| DTX-3309 | | | | Fender American Original '50s Stratocaster® https_shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster_0110112824.html_Image 2 | ARMADILLOEDTX00016458 | ARMADILLOEDTX00016458 |
| DTX-3310 | | | | Fender American Original '50s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster-left-hand_0110113801.html | ARMADILLOEDTX00016459 | ARMADILLOEDTX00016460 |
| DTX-3311 | | | | Fender American Original '50s Stratocaster® www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-50s-stratocaster-left-hand_0110113801.html_Image 2 | ARMADILLOEDTX00016461 | ARMADILLOEDTX00016461 |
| DTX-3312 | | | | Fender American Original '60s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-60s-stratocaster-left-hand_0110121805.html | ARMADILLOEDTX00016462 | ARMADILLOEDTX00016463 |
| DTX-3313 | | | | Fender American Original '60s Stratocaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_stratocaster_american-original-60s-stratocaster-left-hand_0110121805.html_Image 2 | ARMADILLOEDTX00016464 | ARMADILLOEDTX00016464 |
| DTX-3314 | | | | Fender American Original '50s Telecaster® www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster_0110132850.html | ARMADILLOEDTX00016465 | ARMADILLOEDTX00016466 |
| DTX-3315 | | | | Fender American Original '50s Telecaster® www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster_0110132850.html_Image 2 | ARMADILLOEDTX00016467 | ARMADILLOEDTX00016467 |
| DTX-3316 | | | | Fender American Original '50s Telecaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster-left-hand_0110133850.html | ARMADILLOEDTX00016468 | ARMADILLOEDTX00016469 |
| DTX-3317 | | | | Fender American Original '50s Telecaster® Left-Hand www.shop.fender.com_en-US_electric-guitars_telecaster_american-original-50s-telecaster-left-hand_0110133850.html_Image 2 | ARMADILLOEDTX00016470 | ARMADILLOEDTX00016470 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3318 | | | | Eddie Veliz - Encyclopaedia Metallum: The Metal Archives https_www.metal-archives.com_artists_Eddie_Veliz_252247 | ARMADILLOEDTX00016471 | ARMADILLOEDTX00016471 |
| DTX-3319 | | | | Eddie Veliz - Encyclopaedia Metallum: The Metal Archives https_www.metal-archives.com_artists_Eddie_Veliz_252247_2 | ARMADILLOEDTX00016472 | ARMADILLOEDTX00016472 |
| DTX-3320 | | | | Excerpts from Flying V Explorer Firebird Book | ARMADILLOEDTX00016872 | ARMADILLOEDTX00016910 |
| DTX-3321 | | | | Excerpts from The Ultimate Guitar Book | ARMADILLOEDTX00016911 | ARMADILLOEDTX00016936 |
| DTX-3322 | | | | Excerpts from Flying V The Ilustrated History of this Modernistic Guitar Book | ARMADILLOEDTX00016944 | ARMADILLOEDTX00016956 |
| DTX-3323 | | | | Excerpts from Gibson Flying V Book | ARMADILLOEDTX00016957 | ARMADILLOEDTX00016970 |
| DTX-3324 | | | | Excerpts from The Electric Guitar Book | ARMADILLOEDTX00016974 | ARMADILLOEDTX00016979 |
| DTX-3325 | | | | Excerpts from The Gibson 335 Guitar Book | ARMADILLOEDTX00016980 | ARMADILLOEDTX00016989 |
| DTX-3326 | | | | Excerpts from The Gibson 335 Its History and Its Players Book | ARMADILLOEDTX00016990 | ARMADILLOEDTX00017002 |
| DTX-3327 | | | | Excerpts from The SG Guitar Book | ARMADILLOEDTX00017003 | ARMADILLOEDTX00017011 |
| DTX-3328 | | | | Letter from Armadillo to Gibson | ARMADILLOEDTX00017012 | ARMADILLOEDTX00017028 |
| DTX-3329 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017054 | ARMADILLOEDTX00017058 |
| DTX-3330 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017059 | ARMADILLOEDTX00017065 |
| DTX-3331 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017066 | ARMADILLOEDTX00017100 |
| DTX-3332 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017029 | ARMADILLOEDTX00017053 |
| DTX-3333 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017103 | ARMADILLOEDTX00017138 |
| DTX-3334 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017139 | ARMADILLOEDTX00017156 |
| DTX-3335 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017157 | ARMADILLOEDTX00017183 |
| DTX-3336 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017101 | ARMADILLOEDTX00017102 |
| DTX-3337 | | | | Letter from Armadillo to Gibson | ARMADILLOEDTX00017184 | ARMADILLOEDTX00017185 |
| DTX-3338 | | | | Letter from Gibson to Armadillo Ex. A | ARMADILLOEDTX00017190 | ARMADILLOEDTX00017216 |
| DTX-3339 | | | | Letter from Gibson to Armadillo Ex. B | ARMADILLOEDTX00017217 | ARMADILLOEDTX00017223 |
| DTX-3340 | | | | Letter from Gibson to Armadillo Ex. C | ARMADILLOEDTX00017224 | ARMADILLOEDTX00017240 |
| DTX-3341 | | | | Letter from Gibson to Armadillo Ex. D | ARMADILLOEDTX00017241 | ARMADILLOEDTX00017243 |
| DTX-3342 | | | | Letter from Gibson to Armadillo | ARMADILLOEDTX00017186 | ARMADILLOEDTX00017189 |
| DTX-3343 | | | | American Music Supply Gibson 70s Explorer Classic White with Case https_www.americanmusical.com_gibson-70s-explorer-electric-guitar_p_GIB-DSXS00-LIST | ARMADILLOEDTX00017253 | ARMADILLOEDTX00017255 |
| DTX-3344 | | | | American Music Supply Gibson 70s Flying V Classic White with Case https_www.americanmusical.com_gibson-70s-flying-v-classic-white_p_GIB-DSVS00-LIST | ARMADILLOEDTX00017256 | ARMADILLOEDTX00017258 |
| DTX-3345 | | | | American Music Supply Gibson ES-335 Dot Semi-Hollowbody Electric Guitar with Case Sixties Cherry https_www.americanmusical.com_gibson-es-335-dot-semi-hollowbody-electric-guitar_p_GIB-ES3500-LIST | ARMADILLOEDTX00017259 | ARMADILLOEDTX00017261 |
| DTX-3346 | | | | American Music Supply Gibson ES-335 Figured Electric Guitar Antique Natural with case https_www.americanmusical.com_gibson-es-335-figured-semi-hollowbody_p_GIB-ES35F00-LIST | ARMADILLOEDTX00017262 | ARMADILLOEDTX00017264 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3347 | | | | American Music Supply Gibson Exclusive Run SG Voodoo Juju Electric Guitar with Soft Case https_www.americanmusical.com_gibson-exclusive-run-sg-voodoo-juju-electric-guit-soft-case_p_GIB-SGVA19-LIST | ARMADILLOEDTX00017265 | ARMADILLOEDTX00017267 |
| DTX-3348 | | | | American Music Supply Gibson B2 Satin Ebony with Gig Bag https_www.americanmusical.com_gibson-explorer-b2-electric-guitar_p_GIB-DSX200-LIST | ARMADILLOEDTX00017268 | ARMADILLOEDTX00017270 |
| DTX-3349 | | | | American Music Supply Gibson Explorer Antique Natural with Case https_www.americanmusical.com_gibson-explorer-electric-guitar_p_GIB-DSX00-LIST | ARMADILLOEDTX00017271 | ARMADILLOEDTX00017273 |
| DTX-3350 | | | | American Music Supply Gibson 70s Flying V B2 Electric Guitar Stain Ebony with Gig Bag https_www.americanmusical.com_gibson-flying-v-b2-electric-guitar_p_GIB-DSV200-LIST | ARMADILLOEDTX00017274 | ARMADILLOEDTX00017276 |
| DTX-3351 | | | | American Music Supply Gibson Flying V Antique Natural with Case https_www.americanmusical.com_gibson-flying-v-electric-guitar_p_GIB-DSV00-LIST | ARMADILLOEDTX00017277 | ARMADILLOEDTX00017279 |
| DTX-3352 | | | | American Music Supply Gibson Flying V Antique Natural with Case https_www.americanmusical.com_gibson-flying-v-electric-guitar_p_GIB-DSV00-LIST | ARMADILLOEDTX00017280 | ARMADILLOEDTX00017282 |
| DTX-3353 | | | | American Music Supply Gibson SG Modern Blueberry Fade with Hard Case https_www.americanmusical.com_gibson-sg-modern-electric-guitar_p_GIB-SGM00-LIST | ARMADILLOEDTX00017283 | ARMADILLOEDTX00017286 |
| DTX-3354 | | | | American Music Supply Gibson SG Special Faded Pelham Blue with Case https_www.americanmusical.com_gibson-sg-special-electric-guitar_p_GIB-SGSP00-LIST | ARMADILLOEDTX00017287 | ARMADILLOEDTX00017289 |
| DTX-3355 | | | | American Music Supply Gibson SG Standard 61 Vintage Cherry with Case https_www.americanmusical.com_gibson-sg-standard-61-electric-guitar_p_GIB-SG6100-LIST | ARMADILLOEDTX00017290 | ARMADILLOEDTX00017293 |
| DTX-3356 | | | | American Music Supply Gibson SG Standard 61 Maestro Vibrola Vintage Cherry with Case https_www.americanmusical.com_gibson-sg-standard-61-maestro-vibrola-guitar_p_GIB-SG61V00-LIST | ARMADILLOEDTX00017294 | ARMADILLOEDTX00017297 |
| DTX-3357 | | | | American Music Supply Gibson SG Standard Ebony with Soft Case https_www.americanmusical.com_gibson-sg-standard-electric-guitar_p_GIB-SGS00-LIST | ARMADILLOEDTX00017298 | ARMADILLOEDTX00017301 |
| DTX-3358 | | | | Chicago Music Exchange Gibson Custom 1964 SG Standard "CME Spec" True Historic Red Aniline Dye VOS https_www.chicagomusicexchange.com_...son-custom-1964-sg-standard-reissue-true-historic-red-aniline-dye-vos-serial-cme90186_31553176 | ARMADILLOEDTX00017302 | ARMADILLOEDTX00017302 |
| DTX-3359 | | | | Chicago Music Exchange Gibson USA ES-335 Satin Cherry https_www.chicagomusicexchange.com_listing_gibson-usa-es-335-satin-cherry-serial-202400191_32236210 | ARMADILLOEDTX00017303 | ARMADILLOEDTX00017303 |
| DTX-3360 | | | | Chicago Music Exchange Gibson USA ES-335 Vintage Ebony https_www.chicagomusicexchange.com_listing_gibson-usa-es-335-vintage-ebony-pre-order_31296798 | ARMADILLOEDTX00017304 | ARMADILLOEDTX00017304 |
| DTX-3361 | | | | Chicago Music Exchange Gibson USA Explorer B-2 Satin Ebony https_www.chicagomusicexchange.com_listing_gibson-usa-explorer-b-2-satin-ebony_22824965 | ARMADILLOEDTX00017305 | ARMADILLOEDTX00017305 |
| DTX-3362 | | | | Chicago Music Exchange Gibson USA Flying V Antique Natural https_www.chicagomusicexchange.com_listing_gibson-usa-flying-v-antique-natural_22824695 | ARMADILLOEDTX00017306 | ARMADILLOEDTX00017306 |
| DTX-3363 | | | | Guitar Center Gibson ES-335 Semi-Hollow Electric Guitar Graphite Metallic https_www.guitarcenter.com_Gibson_ES-335-Dot-Semi-Hollow-Electric-Guitar-Graphite-Metallic-1500000227759.gc | ARMADILLOEDTX00017307 | ARMADILLOEDTX00017310 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3364 | | | | Guitar Center Gibson ES-335 Figured Semi-Hollow Electric Guitar Blueberry Burst https_www.guitarcenter.com_Gibson_ES-335-Figured-Semi-Hollow-Electric-Guitar-Blueberry-Burst-1500000224306_gc | ARMADILLOEDTX00017311 | ARMADILLOEDTX00017315 |
| DTX-3365 | | | | Guitar Center Gibson ES-335 Satin Semi-Hollow Electric Guitar Trans Black https_www.guitarcenter.com_Gibson_ES-335-Satin-Semi-Hollow-Electric-Guitar-Trans-Black-1500000243183_gc | ARMADILLOEDTX00017316 | ARMADILLOEDTX00017319 |
| DTX-3366 | | | | Guitar Center Gibson Explorer B-2 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Explorer-B-2-Electric-Guitar-Satin-Ebony-1500000273363_gc | ARMADILLOEDTX00017320 | ARMADILLOEDTX00017323 |
| DTX-3367 | | | | Guitar Center Gibson Explorer Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Explorer-Electric-Guitar-Antique-Natural-1500000273134_gc | ARMADILLOEDTX00017324 | ARMADILLOEDTX00017327 |
| DTX-3368 | | | | Guitar Center Gibson Flying V B-2 2019 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Flying-V-B-2-2019-Electric-Guitar-Satin-Ebony-1500000224251.gc | ARMADILLOEDTX00017328 | ARMADILLOEDTX00017331 |
| DTX-3369 | | | | Guitar Center Gibson Flying V B-2 Electric Guitar Satin Ebony https_www.guitarcenter.com_Gibson_Flying-V-B-2-Electric-Guitar-Satin-Ebony-1500000273127_gc | ARMADILLOEDTX00017332 | ARMADILLOEDTX00017334 |
| DTX-3370 | | | | Guitar Center Gibson Flying V Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Flying-V-Electric-Guitar-Antique-Natural-1500000273123_gc | ARMADILLOEDTX00017335 | ARMADILLOEDTX00017338 |
| DTX-3371 | | | | Guitar Center Gibson Hummingbird Mahogany Limited Acoustic-Electric Guitar Antique Natural https_www.guitarcenter.com_Gibson_Hummingbird-Mahogany-Limited-Acoustic-Electric-Guitar-Antique-Natural-1500000230077.gc | ARMADILLOEDTX00017339 | ARMADILLOEDTX00017341 |
| DTX-3372 | | | | Guitar Center Gibson SG Modern Electric Guitar Blueberry Fade https_www.guitarcenter.com_Gibson_SG-Modern-Electric-Guitar-Blueberry-Fade-1500000274611.gc | ARMADILLOEDTX00017342 | ARMADILLOEDTX00017345 |
| DTX-3373 | | | | Guitar Center Gibson SG Special Electric Guitar Faded Pelham Blue https_www.guitarcenter.com_Gibson_SG-Special-Electric-Guitar-Faded-Pelham-Blue-1500000274181.gc | ARMADILLOEDTX00017346 | ARMADILLOEDTX00017349 |
| DTX-3374 | | | | Guitar Center Gibson SG Standard '61 Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Electric-Guitar-Vintage-Cherry-1500000274179.gc | ARMADILLOEDTX00017350 | ARMADILLOEDTX00017353 |
| DTX-3375 | | | | Guitar Center Gibson SG Standard '61 Maestro Vibrola Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Maestro-Vibrola-Electric-Guitar-Vintage-Cherry-1500000274174.gc | ARMADILLOEDTX00017354 | ARMADILLOEDTX00017357 |
| DTX-3376 | | | | Guitar Center Gibson SG Standard '61 Sideways Vibrola Electric Guitar Vintage Cherry https_www.guitarcenter.com_Gibson_SG-Standard-61-Sideways-Vibrola-Electric-Guitar-Vintage-Cherry-1500000274175.gc | ARMADILLOEDTX00017358 | ARMADILLOEDTX00017360 |
| DTX-3377 | | | | Guitar Center Gibson SG Standard Electric Guitar Ebony https_www.guitarcenter.com_Gibson_SG-Standard-Electric-Guitar-Ebony-1500000274104_gc | ARMADILLOEDTX00017361 | ARMADILLOEDTX00017364 |
| DTX-3378 | | | | Guitar Center Gibson SG Tribute Electric Guitar Natural Walnut https_www.guitarcenter.com_GibsonSG-Tribute-Electric-Guitar-Natural-Walnut-1500000274111.gc | ARMADILLOEDTX00017365 | ARMADILLOEDTX00017367 |
| DTX-3379 | | | | Musician's Friend Gibson 70s Explorer Solidbody Electric Guitar Classic White https_www.musiciansfriend.com_guitars_gibson-70s-explorer-solidbody-electric-guitar_l73696000001000 | ARMADILLOEDTX00017368 | ARMADILLOEDTX00017370 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3380 | | | | Musician's Friend Gibson 70s Flying Solidbody Electric Guitar Classic White https_www.musiciansfriend.com_guitars_gibson-70s-flying-v-solidbody-electric-guitar_l73695000001000 | ARMADILLOEDTX00017371 | ARMADILLOEDTX00017373 |
| DTX-3381 | | | | Musician's Friend Gibson ES-335 Semi-Hollow Electric Guitar Blues Burst https_www.musiciansfriend.com_guitars_gibson-es-335-dot-semi-hollow-electric-guitar_l29429000005000 | ARMADILLOEDTX00017374 | ARMADILLOEDTX00017377 |
| DTX-3382 | | | | Musician's Friend Gibson ES-335 Semi-Hollowbody Electric Guitar Sixties Cherry https_www.musiciansfriend.com_guitars_gibson-es-335-semi-hollowbody-electric-guitar_l73697000001000 | ARMADILLOEDTX00017378 | ARMADILLOEDTX00017381 |
| DTX-3383 | | | | Musician's Friend Gibson Explorer B-2 Electric Guitar Satin Ebony https_www.musiciansfriend.com_guitars_gibson-explorer-b-2-electric-guitar_l54456000001000 | ARMADILLOEDTX00017382 | ARMADILLOEDTX00017385 |
| DTX-3384 | | | | Musician's Friend Gibson Explorer Electric Guitar Antique Natural https_www.musiciansfriend.com_guitars_gibson-explorer-electric-guitar_l54447000001000 | ARMADILLOEDTX00017386 | ARMADILLOEDTX00017389 |
| DTX-3385 | | | | Musician's Friend Gibson Flying V B-2 Electric Guitar Satin Ebony https_www.musiciansfriend.com_guitars_gibson-flying-v-b-2-electric-guitar_l53825000001000 | ARMADILLOEDTX00017390 | ARMADILLOEDTX00017393 |
| DTX-3386 | | | | Musician's Friend Gibson Flying V Electric Guitar Antique Natural https_www.musiciansfriend.com_guitars_gibson-flying-v-electric-guitar_l53824000001000 | ARMADILLOEDTX00017394 | ARMADILLOEDTX00017397 |
| DTX-3387 | | | | Musician's Friend Gibson SG Junior Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-junior-electric-guitar_l54592000001000 | ARMADILLOEDTX00017398 | ARMADILLOEDTX00017400 |
| DTX-3388 | | | | Musician's Friend Gibson SG Modern Electric Guitar Blueberry Fade https_www.musiciansfriend.com_guitars_gibson-sg-modern-electric-guitar_l54571000002000 | ARMADILLOEDTX00017401 | ARMADILLOEDTX00017404 |
| DTX-3389 | | | | Musician's Friend Gibson SG Special Electric Guitar Faded Pelham Blue https_www.musiciansfriend.com_guitars_gibson-sg-special-electric-guitar_l54591000001000 | ARMADILLOEDTX00017405 | ARMADILLOEDTX00017408 |
| DTX-3390 | | | | Musician's Friend Gibson SG Standard '61 Maestro Vibrola Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-61-maestro-vibrola-electric-guitar_l54581000001000 | ARMADILLOEDTX00017409 | ARMADILLOEDTX00017411 |
| DTX-3391 | | | | Musician's Friend Gibson SG Standard '61 Sideways Vibrola Electric Guitar Vintage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-61-sideways-vibrola-electric-guitar_l54584000001000 | ARMADILLOEDTX00017412 | ARMADILLOEDTX00017414 |
| DTX-3392 | | | | Musician's Friend Gibson SG Standard Electric Guitar Heritage Cherry https_www.musiciansfriend.com_guitars_gibson-sg-standard-electric-guitar_l54573000001000 | ARMADILLOEDTX00017415 | ARMADILLOEDTX00017418 |
| DTX-3393 | | | | Musician's Friend Gibson SG Tribute Electric Guitar Vintage Cherry Satin https_www.musiciansfriend.com_guitars_gibson-sg-tribute-electric-guitar_l54574000001000 | ARMADILLOEDTX00017419 | ARMADILLOEDTX00017421 |
| DTX-3394 | | | | Musician's Friend Gibson SG Special 2019 Solid Body Electric Guitar https_www.musiciansfriend.com_guitars_open-box-gibson-sg-special-2019-solid-body-electric-guitar | ARMADILLOEDTX00017422 | ARMADILLOEDTX00017424 |
| DTX-3395 | | | | SamAsh Gibson Custom '61 SG Standard VOS Left-Handed Electric Guitar Faded Cherry https_www.samash.com_electric-guitars_gibson-custom-61-sg-standard-vos-left-handed-electric-guitar-faded-cherry-g081812xx-p | ARMADILLOEDTX00017425 | ARMADILLOEDTX00017426 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3396 | | | | SamAsh Gibson Custom Heavy Aged SG Standard Electric Guitar Antique Pelham Blue https_www.samash.com_electric-guitars_gibson-custom-heavy-aged-sg-standard-electric-guitar-antique-pelham-blue-g072482xx-p | ARMADILLOEDTX00017427 | ARMADILLOEDTX00017428 |
| DTX-3397 | | | | SamAsh Gibson Custom Heavy Aged SG Standard Electric Guitar Antique Pelham Blue https_www.samash.com_electric-guitars_gibson-custom-heavy-aged-sg-standard-electric-guitar-antique-pelham-blue-sn072482-g072482xx-p | ARMADILLOEDTX00017429 | ARMADILLOEDTX00017431 |
| DTX-3398 | | | | SamAsh GibsonES-335 Satin Semi-Hollow Body Electric Guitar Trans Black https_www.samash.com_electric-guitars_gibson-es-335-satin-semi-hollow-body-electric-guitar-trans-black-gesdsblnh-p | ARMADILLOEDTX00017432 | ARMADILLOEDTX00017433 |
| DTX-3399 | | | | Gibson ES-335 Satin - Satin Vintage Burst _ Sweetwater | ARMADILLOEDTX00017434 | ARMADILLOEDTX00017441 |
| DTX-3400 | | | | Gibson Explorer - Antique Natural _ Sweetwater | ARMADILLOEDTX00017442 | ARMADILLOEDTX00017450 |
| DTX-3401 | | | | Gibson SG Special - Vintage Sparkling Burgundy _ Sweetwater | ARMADILLOEDTX00017451 | ARMADILLOEDTX00017457 |
| DTX-3402 | | | | Gibson SG Special Left-Handed - Faded Pelham Blue _ Sweetwater | ARMADILLOEDTX00017458 | ARMADILLOEDTX00017464 |
| DTX-3403 | | | | https_www.sweetwater.com_store_detail_DSVANCH--gibson-flying-v-antique-natural | ARMADILLOEDTX00017465 | ARMADILLOEDTX00017469 |
| DTX-3404 | | | | https_www.sweetwater.com_store_detail_DSVS00CWCH--gibson-70s-flying-v-classic-white | ARMADILLOEDTX00017470 | ARMADILLOEDTX00017473 |
| DTX-3405 | | | | https_www.sweetwater.com_store_detail_DSXANCH1--gibson-explorer-antique-natural | ARMADILLOEDTX00017474 | ARMADILLOEDTX00017477 |
| DTX-3406 | | | | https_www.sweetwater.com_store_detail_DSXS00CWCH--gibson-70s-explorer-classic-white | ARMADILLOEDTX00017478 | ARMADILLOEDTX00017480 |
| DTX-3407 | | | | https_www.sweetwater.com_store_detail_ES35F00ANNH--gibson-es-335-figured-antique-natural | ARMADILLOEDTX00017481 | ARMADILLOEDTX00017484 |
| DTX-3408 | | | | https_www.sweetwater.com_store_detail_ES35F00SCNH--gibson-es-335-figured-sixties-cherry | ARMADILLOEDTX00017485 | ARMADILLOEDTX00017488 |
| DTX-3409 | | | | https_www.sweetwater.com_store_detail_ES35S00NSNH--gibson-es-335-satin-satin-vintage-natural | ARMADILLOEDTX00017489 | ARMADILLOEDTX00017492 |
| DTX-3410 | | | | https_www.sweetwater.com_store_detail_ES3500SCNH--gibson-es-335-sixties-cherry | ARMADILLOEDTX00017493 | ARMADILLOEDTX00017496 |
| DTX-3411 | | | | https_www.sweetwater.com_store_detail_ES3500VBNH--gibson-es-335-vintage-burst | ARMADILLOEDTX00017497 | ARMADILLOEDTX00017499 |
| DTX-3412 | | | | https_www.sweetwater.com_store_detail_ES3500VYNH--gibson-es-335-vintage-ebony | ARMADILLOEDTX00017500 | ARMADILLOEDTX00017503 |
| DTX-3413 | | | | https_www.sweetwater.com_store_detail_ES3900CHNH--gibson-es-339-cherry | ARMADILLOEDTX00017504 | ARMADILLOEDTX00017507 |
| DTX-3414 | | | | https_www.sweetwater.com_store_detail_ESDSSBNH--gibson-es-335-satin-sunset-burst | ARMADILLOEDTX00017508 | ARMADILLOEDTX00017511 |
| DTX-3415 | | | | https_www.sweetwater.com_store_detail_SG61VENH--gibson-sg-standard-61-vintage-cherry | ARMADILLOEDTX00017512 | ARMADILLOEDTX00017516 |
| DTX-3416 | | | | https_www.sweetwater.com_store_detail_SG61VVENH--gibson-sg-standard-61-maestro-vibrola-vintage-cherry | ARMADILLOEDTX00017517 | ARMADILLOEDTX00017520 |
| DTX-3417 | | | | https_www.sweetwater.com_store_detail_SG61WVENH--gibson-sg-standard-61-sideways-vibrola-vintage-cherry | ARMADILLOEDTX00017521 | ARMADILLOEDTX00017524 |
| DTX-3418 | | | | https_www.sweetwater.com_store_detail_SGJRVENH--gibson-sg-junior-vintage-cherry | ARMADILLOEDTX00017525 | ARMADILLOEDTX00017528 |
| DTX-3419 | | | | https_www.sweetwater.com_store_detail_SGME8CH--gibson-sg-modern-trans-black-fade | ARMADILLOEDTX00017529 | ARMADILLOEDTX00017532 |
| DTX-3420 | | | | https_www.sweetwater.com_store_detail_SGMU8CH--gibson-sg-modern-blueberry-fade | ARMADILLOEDTX00017533 | ARMADILLOEDTX00017537 |
| DTX-3421 | | | | https_www.sweetwater.com_store_detail_SGSPFPCH--gibson-sg-special-faded-pelham-blue | ARMADILLOEDTX00017538 | ARMADILLOEDTX00017541 |
| DTX-3422 | | | | https_www.sweetwater.com_store_detail_SGSPFPCHL--gibson-sg-special-left-handed-faded-pelham-blue | ARMADILLOEDTX00017542 | ARMADILLOEDTX00017545 |
| DTX-3423 | | | | https_www.sweetwater.com_store_detail_SGSTEBCH--gibson-sg-standard-ebony | ARMADILLOEDTX00017546 | ARMADILLOEDTX00017549 |
| DTX-3424 | | | | https_www.sweetwater.com_store_detail_SGSTHCCH--gibson-sg-standard-heritage-cherry | ARMADILLOEDTX00017550 | ARMADILLOEDTX00017554 |
| DTX-3425 | | | | https_www.sweetwater.com_store_detail_SGTR5NNH--gibson-sg-standard-tribute-natural-walnut | ARMADILLOEDTX00017555 | ARMADILLOEDTX00017559 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3426 | | | | https_www.sweetwater.com_store_detail_SGTRAYNH--gibson-sg-standard-tribute-vintage-cherry-satin | ARMADILLOEDTX00017560 | ARMADILLOEDTX00017562 |
| DTX-3427 | | | | Gibson ES-335 Dot Cherry Burst _ The Music Zoo | ARMADILLOEDTX00017563 | ARMADILLOEDTX00017564 |
| DTX-3428 | | | | Gibson ES-335 Dot P-90 Vintage Sunburst _ The Music Zoo | ARMADILLOEDTX00017565 | ARMADILLOEDTX00017566 |
| DTX-3429 | | | | Gibson ES-335 Figured Antique Natural _ The Music Zoo | ARMADILLOEDTX00017567 | ARMADILLOEDTX00017568 |
| DTX-3430 | | | | Gibson ES-335 Figured Sixties Cherry _ The Music Zoo | ARMADILLOEDTX00017569 | ARMADILLOEDTX00017570 |
| DTX-3431 | | | | Gibson ES-335 Satin Cherry _ The Music Zoo | ARMADILLOEDTX00017571 | ARMADILLOEDTX00017572 |
| DTX-3432 | | | | Gibson ES-339 Trans Ebony _ The Music Zoo | ARMADILLOEDTX00017573 | ARMADILLOEDTX00017574 |
| DTX-3433 | | | | Gibson ES-355 Walnut 1969 _ The Music Zoo | ARMADILLOEDTX00017575 | ARMADILLOEDTX00017576 |
| DTX-3434 | | | | Gibson Explorer Antique Natural _ The Music Zoo | ARMADILLOEDTX00017577 | ARMADILLOEDTX00017578 |
| DTX-3435 | | | | Gibson Explorer B-2 Satin Ebony _ The Music Zoo | ARMADILLOEDTX00017579 | ARMADILLOEDTX00017580 |
| DTX-3436 | | | | Gibson Flying V Aged Cherry 2018 _ The Music Zoo | ARMADILLOEDTX00017581 | ARMADILLOEDTX00017582 |
| DTX-3437 | | | | Gibson Flying V Antique Natural _ The Music Zoo | ARMADILLOEDTX00017583 | ARMADILLOEDTX00017584 |
| DTX-3438 | | | | Gibson Flying V B-2 Satin Ebony _ The Music Zoo | ARMADILLOEDTX00017585 | ARMADILLOEDTX00017586 |
| DTX-3439 | | | | Gibson SG Junior Vintage Cherry - The Music Zoo | ARMADILLOEDTX00017587 | ARMADILLOEDTX00017588 |
| DTX-3440 | | | | Gibson SG Special Faded Pelham Blue _ The Music Zoo | ARMADILLOEDTX00017589 | ARMADILLOEDTX00017590 |
| DTX-3441 | | | | Gibson SG Special Vintage Sparkling Burgundy _ The Music Zoo | ARMADILLOEDTX00017591 | ARMADILLOEDTX00017592 |
| DTX-3442 | | | | Gibson SG Standard Bass Ebony _ The Music Zoo | ARMADILLOEDTX00017593 | ARMADILLOEDTX00017594 |
| DTX-3443 | | | | Gibson SG Standard Ebony _ The Music Zoo | ARMADILLOEDTX00017595 | ARMADILLOEDTX00017596 |
| DTX-3444 | | | | Gibson SG Tribute Left-Handed Natural Walnut _ The Music Zoo | ARMADILLOEDTX00017597 | ARMADILLOEDTX00017598 |
| DTX-3445 | | | | Gibson SG Tribute Vintage Cherry Satin _ The Music Zoo | ARMADILLOEDTX00017599 | ARMADILLOEDTX00017600 |
| DTX-3446 | | | | https_www.themusiczoo.com_products_gibson-70s-explorer-classic-white | ARMADILLOEDTX00017601 | ARMADILLOEDTX00017602 |
| DTX-3447 | | | | https_www.themusiczoo.com_products_gibson-70s-flying-v-classic-white | ARMADILLOEDTX00017603 | ARMADILLOEDTX00017604 |
| DTX-3448 | | | | https_www.themusiczoo.com_products_gibson-es-335-satin-vintage-burst | ARMADILLOEDTX00017605 | ARMADILLOEDTX00017606 |
| DTX-3449 | | | | https_www.themusiczoo.com_products_gibson-es-335-satin-vintage-natural | ARMADILLOEDTX00017607 | ARMADILLOEDTX00017608 |
| DTX-3450 | | | | https_www.themusiczoo.com_products_gibson-es-339-studio-ginger-burst-2015 | ARMADILLOEDTX00017609 | ARMADILLOEDTX00017610 |
| DTX-3451 | | | | https_www.themusiczoo.com_products_gibson-explorer-antique-natural-2 | ARMADILLOEDTX00017611 | ARMADILLOEDTX00017612 |
| DTX-3452 | | | | https_www.themusiczoo.com_products_gibson-flying-v-aged-cherry-2019 | ARMADILLOEDTX00017613 | ARMADILLOEDTX00017614 |
| DTX-3453 | | | | https_www.themusiczoo.com_products_gibson-flying-v-antique-natural-1 | ARMADILLOEDTX00017615 | ARMADILLOEDTX00017616 |
| DTX-3454 | | | | https_www.themusiczoo.com_products_gibson-sg-modern-blueberry-fade-2019 | ARMADILLOEDTX00017617 | ARMADILLOEDTX00017618 |
| DTX-3455 | | | | https_www.themusiczoo.com_products_gibson-sg-modern-trans-black-fade-1 | ARMADILLOEDTX00017619 | ARMADILLOEDTX00017620 |
| DTX-3456 | | | | https_www.themusiczoo.com_products_gibson-sg-standard-61-maestro-vibrola-vintage-cherry-2 | ARMADILLOEDTX00017621 | ARMADILLOEDTX00017622 |
| DTX-3457 | | | | Darkest Hour YouTube Video Screen Capture | ARMADILLOEDTX00017625 | ARMADILLOEDTX00017627 |
| DTX-3458 | | | | Def Leppard YouTube Video Screen Capture | ARMADILLOEDTX00017629 | ARMADILLOEDTX00017632 |
| DTX-3459 | | | | Doobie Brothers YouTube Video Screen Capture | ARMADILLOEDTX00017634 | ARMADILLOEDTX00017637 |
| DTX-3460 | | | | Heart YouTube Video Screen Capture | ARMADILLOEDTX00017639 | ARMADILLOEDTX00017643 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3461 | | | | Kansas – Video | ARMADILLOEDTX00017645 | ARMADILLOEDTX00017648 |
| DTX-3462 | | | | Lenny Kravitz, NBA Promo. 2011 - Video | ARMADILLOEDTX00017650 | ARMADILLOEDTX00017656 |
| DTX-3463 | | | | Megadeth - Video | ARMADILLOEDTX00017658 | ARMADILLOEDTX00017662 |
| DTX-3464 | | | | Nile - Video | ARMADILLOEDTX00017664 | ARMADILLOEDTX00017667 |
| DTX-3465 | | | | Overkill - Video | ARMADILLOEDTX00017669 | ARMADILLOEDTX00017671 |
| DTX-3466 | | | | Pantera - Video | ARMADILLOEDTX00017673 | ARMADILLOEDTX00017677 |
| DTX-3467 | | | | Sammy Hagar - Video | ARMADILLOEDTX00017679 | ARMADILLOEDTX00017681 |
| DTX-3468 | | | | Testament - Video | ARMADILLOEDTX00017683 | ARMADILLOEDTX00017685 |
| DTX-3469 | | | | The Cars_Bass reference - Video | ARMADILLOEDTX00017687 | ARMADILLOEDTX00017691 |
| DTX-3470 | | | | Triumph - Video | ARMADILLOEDTX00017693 | ARMADILLOEDTX00017697 |
| DTX-3471 | | | | ZZ Top - Video | ARMADILLOEDTX00017699 | ARMADILLOEDTX00017703 |
| DTX-3472 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3473 | | | | Dean Water V Ad and Custom Run Water V Guitar | ARMADILLOEDTX00033534 | ARMADILLOEDTX00033534 |
| DTX-3474 | | | | Image of Vintge Dean Z Guitars | ARMADILLOEDTX00033535 | ARMADILLOEDTX00033535 |
| DTX-3475 | | | | Image of Vintage Dean Z and V Guitars | ARMADILLOEDTX00033536 | ARMADILLOEDTX00033536 |
| DTX-3476 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033537 | ARMADILLOEDTX00033537 |
| DTX-3477 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033538 | ARMADILLOEDTX00033538 |
| DTX-3478 | | | | Image of Vintage Dean V and Z Guitars | ARMADILLOEDTX00033539 | ARMADILLOEDTX00033539 |
| DTX-3479 | | | | Image of Vintage Dean V and Z Gutiars | ARMADILLOEDTX00033540 | ARMADILLOEDTX00033540 |
| DTX-3480 | | | | Image of Vintage Dean Z | ARMADILLOEDTX00033541 | ARMADILLOEDTX00033541 |
| DTX-3481 | | | | Image of Vintage Dean Z | ARMADILLOEDTX00033542 | ARMADILLOEDTX00033542 |
| DTX-3482 | | | | Image of Vintage Dean V | ARMADILLOEDTX00033543 | ARMADILLOEDTX00033543 |
| DTX-3483 | | | | Image of Vintage Dean V and Z Gutiars | ARMADILLOEDTX00033544 | ARMADILLOEDTX00033544 |
| DTX-3484 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033545 | ARMADILLOEDTX00033545 |
| DTX-3485 | | | | Instagram Post - Rickenbacker ES-Style | ARMADILLOEDTX00033546 | ARMADILLOEDTX00033546 |
| DTX-3486 | | | | Instagram Post - Aria ES-Style | ARMADILLOEDTX00033547 | ARMADILLOEDTX00033547 |
| DTX-3487 | | | | Instagram Post - Yamaha ES-Style | ARMADILLOEDTX00033548 | ARMADILLOEDTX00033548 |
| DTX-3488 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033549 | ARMADILLOEDTX00033549 |
| DTX-3489 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033550 | ARMADILLOEDTX00033550 |
| DTX-3490 | | | | Instagram Post - Luthier Versace ES-Style | ARMADILLOEDTX00033551 | ARMADILLOEDTX00033551 |
| DTX-3491 | | | | Instagram Post - Yamaha ES-Style | ARMADILLOEDTX00033552 | ARMADILLOEDTX00033552 |
| DTX-3492 | | | | Instagram Post - Grote ES-Style | ARMADILLOEDTX00033553 | ARMADILLOEDTX00033553 |
| DTX-3493 | | | | Instagram Post - Fano ES-Style | ARMADILLOEDTX00033554 | ARMADILLOEDTX00033554 |
| DTX-3494 | | | | Instagram Post - Eastman ES-Style | ARMADILLOEDTX00033555 | ARMADILLOEDTX00033555 |
| DTX-3495 | | | | Instagram Post - Tokai ES-Style | ARMADILLOEDTX00033556 | ARMADILLOEDTX00033556 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3496 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033557 | ARMADILLOEDTX00033557 |
| DTX-3497 | | | | Instagram Post - Tokai ES-Style | ARMADILLOEDTX00033558 | ARMADILLOEDTX00033558 |
| DTX-3498 | | | | Instagram Post - Eastman ES-Style | ARMADILLOEDTX00033559 | ARMADILLOEDTX00033559 |
| DTX-3499 | | | | Instagram Post - Greco ES-Style | ARMADILLOEDTX00033560 | ARMADILLOEDTX00033560 |
| DTX-3500 | | | | Instagram Post - Collings ES-Style | ARMADILLOEDTX00033561 | ARMADILLOEDTX00033561 |
| DTX-3501 | | | | Instagram Post - DeArmond ES-Style | ARMADILLOEDTX00033562 | ARMADILLOEDTX00033562 |
| DTX-3502 | | | | Instagram Post - ESP V-Style and Explorer-Style | ARMADILLOEDTX00033563 | ARMADILLOEDTX00033563 |
| DTX-3503 | | | | Instagram Post - Schecter Explorer-Style | ARMADILLOEDTX00033564 | ARMADILLOEDTX00033564 |
| DTX-3504 | | | | Instagram Post - ESP V-Style and Explorer-Style | ARMADILLOEDTX00033565 | ARMADILLOEDTX00033565 |
| DTX-3505 | | | | Instagram Post - ESP Explorer-Style and Schecter Explorer-Style | ARMADILLOEDTX00033566 | ARMADILLOEDTX00033566 |
| DTX-3506 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033567 | ARMADILLOEDTX00033567 |
| DTX-3507 | | | | Instagram Post - Solar Explorer-Style | ARMADILLOEDTX00033568 | ARMADILLOEDTX00033568 |
| DTX-3508 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033569 | ARMADILLOEDTX00033569 |
| DTX-3509 | | | | Instagram Post - Ken Lawrence Explorer-Style | ARMADILLOEDTX00033570 | ARMADILLOEDTX00033570 |
| DTX-3510 | | | | Instagram Post - Bridge Builder V-Style and Explorer-Style | ARMADILLOEDTX00033571 | ARMADILLOEDTX00033571 |
| DTX-3511 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033572 | ARMADILLOEDTX00033572 |
| DTX-3512 | | | | Instagram Post - Chapman Explorer-Style | ARMADILLOEDTX00033573 | ARMADILLOEDTX00033573 |
| DTX-3513 | | | | Instagram Post - Jackson Explorer-Style | ARMADILLOEDTX00033574 | ARMADILLOEDTX00033574 |
| DTX-3514 | | | | Instagram Post - Solar Explorer-Style | ARMADILLOEDTX00033575 | ARMADILLOEDTX00033575 |
| DTX-3515 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033576 | ARMADILLOEDTX00033576 |
| DTX-3516 | | | | Instagram Post - Schecter Explorer-Style | ARMADILLOEDTX00033577 | ARMADILLOEDTX00033577 |
| DTX-3517 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033578 | ARMADILLOEDTX00033578 |
| DTX-3518 | | | | Instagram Post - Pure Salem Explorer-Style | ARMADILLOEDTX00033579 | ARMADILLOEDTX00033579 |
| DTX-3519 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033580 | ARMADILLOEDTX00033580 |
| DTX-3520 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033581 | ARMADILLOEDTX00033581 |
| DTX-3521 | | | | Instagram Post - Jackson Explorer-Style | ARMADILLOEDTX00033582 | ARMADILLOEDTX00033582 |
| DTX-3522 | | | | Instagram Post - Bridge Builder Explorer-Style | ARMADILLOEDTX00033583 | ARMADILLOEDTX00033583 |
| DTX-3523 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033584 | ARMADILLOEDTX00033584 |
| DTX-3524 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033585 | ARMADILLOEDTX00033585 |
| DTX-3525 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033586 | ARMADILLOEDTX00033586 |
| DTX-3526 | | | | Instagram Post - Grainger Explorer-Style | ARMADILLOEDTX00033587 | ARMADILLOEDTX00033587 |
| DTX-3527 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033588 | ARMADILLOEDTX00033588 |
| DTX-3528 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033589 | ARMADILLOEDTX00033589 |
| DTX-3529 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033590 | ARMADILLOEDTX00033590 |
| DTX-3530 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033591 | ARMADILLOEDTX00033591 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3531 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033592 | ARMADILLOEDTX00033592 |
| DTX-3532 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033593 | ARMADILLOEDTX00033593 |
| DTX-3533 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033594 | ARMADILLOEDTX00033594 |
| DTX-3534 | | | | Instagram Post - Peavey Explorer-Style | ARMADILLOEDTX00033595 | ARMADILLOEDTX00033595 |
| DTX-3535 | | | | Instagram Post - Ibanez Explorer-Style | ARMADILLOEDTX00033596 | ARMADILLOEDTX00033596 |
| DTX-3536 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033597 | ARMADILLOEDTX00033597 |
| DTX-3537 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033598 | ARMADILLOEDTX00033598 |
| DTX-3538 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033599 | ARMADILLOEDTX00033599 |
| DTX-3539 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033600 | ARMADILLOEDTX00033600 |
| DTX-3540 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033601 | ARMADILLOEDTX00033601 |
| DTX-3541 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033602 | ARMADILLOEDTX00033602 |
| DTX-3542 | | | | Instagram Post - Hamer Explorer-Style | ARMADILLOEDTX00033603 | ARMADILLOEDTX00033603 |
| DTX-3543 | | | | Instagram Post - Explorer-Style | ARMADILLOEDTX00033604 | ARMADILLOEDTX00033604 |
| DTX-3544 | | | | Instagram Post - ESP Explorer-Style | ARMADILLOEDTX00033605 | ARMADILLOEDTX00033605 |
| DTX-3545 | | | | Instagram Post - Rick Nielsen Hamer Explorer-Style | ARMADILLOEDTX00033606 | ARMADILLOEDTX00033606 |
| DTX-3546 | | | | Andy Green on Instagram_ "ESP E-ll Arrow in for a set-up. #hollywoodguitarshop #andygreen #esp #espguitars #espguitar #espflyingv #electricguitars" | ARMADILLOEDTX00033607 | ARMADILLOEDTX00033607 |
| DTX-3547 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033608 | ARMADILLOEDTX00033608 |
| DTX-3548 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033609 | ARMADILLOEDTX00033609 |
| DTX-3549 | | | | Instagram Post - Jackson V-Style, ESP V-Style, and V-Style | ARMADILLOEDTX00033610 | ARMADILLOEDTX00033610 |
| DTX-3550 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033611 | ARMADILLOEDTX00033611 |
| DTX-3551 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033612 | ARMADILLOEDTX00033612 |
| DTX-3552 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033613 | ARMADILLOEDTX00033613 |
| DTX-3553 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033614 | ARMADILLOEDTX00033614 |
| DTX-3554 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033615 | ARMADILLOEDTX00033615 |
| DTX-3555 | | | | Instagram Post - Aria V-Style | ARMADILLOEDTX00033616 | ARMADILLOEDTX00033616 |
| DTX-3556 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033617 | ARMADILLOEDTX00033617 |
| DTX-3557 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033618 | ARMADILLOEDTX00033618 |
| DTX-3558 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033619 | ARMADILLOEDTX00033619 |
| DTX-3559 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033620 | ARMADILLOEDTX00033620 |
| DTX-3560 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033621 | ARMADILLOEDTX00033621 |
| DTX-3561 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033622 | ARMADILLOEDTX00033622 |
| DTX-3562 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033623 | ARMADILLOEDTX00033623 |
| DTX-3563 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033624 | ARMADILLOEDTX00033624 |
| DTX-3564 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033625 | ARMADILLOEDTX00033625 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3565 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033626 | ARMADILLOEDTX00033626 |
| DTX-3566 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033627 | ARMADILLOEDTX00033627 |
| DTX-3567 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033628 | ARMADILLOEDTX00033628 |
| DTX-3568 | | | | Instagram Post - Schecter V-Style | ARMADILLOEDTX00033629 | ARMADILLOEDTX00033629 |
| DTX-3569 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033630 | ARMADILLOEDTX00033630 |
| DTX-3570 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033631 | ARMADILLOEDTX00033631 |
| DTX-3571 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033632 | ARMADILLOEDTX00033632 |
| DTX-3572 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033633 | ARMADILLOEDTX00033633 |
| DTX-3573 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033634 | ARMADILLOEDTX00033634 |
| DTX-3574 | | | | Instagram Post - Tokai V-Style | ARMADILLOEDTX00033635 | ARMADILLOEDTX00033635 |
| DTX-3575 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033636 | ARMADILLOEDTX00033636 |
| DTX-3576 | | | | Instagram Post - ESP V-Style | ARMADILLOEDTX00033637 | ARMADILLOEDTX00033637 |
| DTX-3577 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033638 | ARMADILLOEDTX00033638 |
| DTX-3578 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033639 | ARMADILLOEDTX00033639 |
| DTX-3579 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033640 | ARMADILLOEDTX00033640 |
| DTX-3580 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033641 | ARMADILLOEDTX00033641 |
| DTX-3581 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033642 | ARMADILLOEDTX00033642 |
| DTX-3582 | | | | Instagram Post - B.C. Rich V-Style | ARMADILLOEDTX00033643 | ARMADILLOEDTX00033643 |
| DTX-3583 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033644 | ARMADILLOEDTX00033644 |
| DTX-3584 | | | | Instagram Post - Washburn V-Style | ARMADILLOEDTX00033645 | ARMADILLOEDTX00033645 |
| DTX-3585 | | | | Instagram Post - V-Style | ARMADILLOEDTX00033646 | ARMADILLOEDTX00033646 |
| DTX-3586 | | | | Instagram Post - Guild SG-Style | ARMADILLOEDTX00033647 | ARMADILLOEDTX00033647 |
| DTX-3587 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033648 | ARMADILLOEDTX00033648 |
| DTX-3588 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033649 | ARMADILLOEDTX00033649 |
| DTX-3589 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033650 | ARMADILLOEDTX00033650 |
| DTX-3590 | | | | Instagram Post - ESP SG-Style | ARMADILLOEDTX00033651 | ARMADILLOEDTX00033651 |
| DTX-3591 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033654 | ARMADILLOEDTX00033654 |
| DTX-3592 | | | | Instagram Post - Tokai SG-Style | ARMADILLOEDTX00033655 | ARMADILLOEDTX00033655 |
| DTX-3593 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033656 | ARMADILLOEDTX00033656 |
| DTX-3594 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033657 | ARMADILLOEDTX00033657 |
| DTX-3595 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033661 | ARMADILLOEDTX00033661 |
| DTX-3596 | | | | Instagram Post - Jackson V-Style | ARMADILLOEDTX00033662 | ARMADILLOEDTX00033662 |
| DTX-3597 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033663 | ARMADILLOEDTX00033663 |
| DTX-3598 | | | | Instagram Post - Greco SG-Style and SG-Style | ARMADILLOEDTX00033664 | ARMADILLOEDTX00033664 |
| DTX-3599 | | | | Instagram Post - Yamaha SG-Style | ARMADILLOEDTX00033667 | ARMADILLOEDTX00033667 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3600 | | | | Instagram Post - SG-Style | ARMADILLOEDTX00033669 | ARMADILLOEDTX00033669 |
| DTX-3601 | | | | Instagram Post - Headstock | ARMADILLOEDTX00033670 | ARMADILLOEDTX00033670 |
| DTX-3602 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033671 | ARMADILLOEDTX00033671 |
| DTX-3603 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033672 | ARMADILLOEDTX00033672 |
| DTX-3604 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033673 | ARMADILLOEDTX00033673 |
| DTX-3605 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033674 | ARMADILLOEDTX00033674 |
| DTX-3606 | | | | Image of 1977 Dean V Tag on Case | ARMADILLOEDTX00033675 | ARMADILLOEDTX00033675 |
| DTX-3607 | | | | Image of 1977 Dean V | ARMADILLOEDTX00033676 | ARMADILLOEDTX00033676 |
| DTX-3608 | | | | Image of 1977 Dean V | ARMADILLOEDTX00033677 | ARMADILLOEDTX00033677 |
| DTX-3609 | | | | Image of 1977 Dean V Headstock | ARMADILLOEDTX00033678 | ARMADILLOEDTX00033678 |
| DTX-3610 | | | | Image of 1977 Dean V Headstock | ARMADILLOEDTX00033679 | ARMADILLOEDTX00033679 |
| DTX-3611 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033680 | ARMADILLOEDTX00033680 |
| DTX-3612 | | | | Image of 1978 Dean Z Headstock | ARMADILLOEDTX00033681 | ARMADILLOEDTX00033681 |
| DTX-3613 | | | | Image of 1978 Dean Z | ARMADILLOEDTX00033682 | ARMADILLOEDTX00033682 |
| DTX-3614 | | | | Screen Capture of Arch Enemy YouTube Video | ARMADILLOEDTX00033683 | ARMADILLOEDTX00033687 |
| DTX-3615 | | | | 8 V-style guitars for under 500 bucks https_menga.net_8-v-style-guitars-for-under-500-bucks | ARMADILLOEDTX00033690 | ARMADILLOEDTX00033692 |
| DTX-3616 | | | | ES-335 Alternatives: 13 Under $1300 https_reverb.com_news_thirteen-335s-under-1300-dollars | ARMADILLOEDTX00033701 | ARMADILLOEDTX00033712 |
| DTX-3617 | | | | The 5 Best Alternatives to the Gibson SG Standard https_spinditty.com_instruments-gear_Great-Alternatives-to-the-Gibson-SG-Standard | ARMADILLOEDTX00033713 | ARMADILLOEDTX00033718 |
| DTX-3618 | | | | Review round-up: ES-335-style electric guitars https_www.musicradar.com_news_review-round-up-es-335-style-electric-guitars | ARMADILLOEDTX00033719 | ARMADILLOEDTX00033737 |
| DTX-3619 | | | | Review round-up: SG-style electrics under$/£1,000 https_www.musicradar.com_news_review-round-up-sg-style-electrics-under-dollar1000pound1000 | ARMADILLOEDTX00033738 | ARMADILLOEDTX00033756 |
| DTX-3620 | | | | Reader Guitar of the Month: Jackson Explorer https_www.premierguitar.com_articles_23205-reader-guitar-of-the-month-jackson-explorer | ARMADILLOEDTX00033757 | ARMADILLOEDTX00033758 |
| DTX-3621 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033759 | ARMADILLOEDTX00033759 |
| DTX-3622 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033760 | ARMADILLOEDTX00033760 |
| DTX-3623 | | | | Image of 1989 Dean Budweiser Guitar Headstock | ARMADILLOEDTX00033761 | ARMADILLOEDTX00033761 |
| DTX-3624 | | | | Image of 1989 Dean Budweiser Guitar | ARMADILLOEDTX00033762 | ARMADILLOEDTX00033762 |
| DTX-3625 | | | | Image of Dean Custom 1989 | ARMADILLOEDTX00033763 | ARMADILLOEDTX00033763 |
| DTX-3626 | | | | Image of Dean Custom 1989 | ARMADILLOEDTX00033764 | ARMADILLOEDTX00033764 |
| DTX-3627 | | | | Guitar Player May 2007 | ARMADILLOEDTX00034062 | ARMADILLOEDTX00034065 |
| DTX-3628 | | | | Play Authentic - Or Else! SpectreSoundStudios https_www.youtube.com_watch_v=4aljGgg70Pg | ARMADILLOEDTX00034304 | ARMADILLOEDTX00034324 |
| DTX-3629 | | | | Gibson Sues Dean Guitars shnobel https_www.youtube.com_watch_v=-amcq2NSzWs | ARMADILLOEDTX00034325 | ARMADILLOEDTX00034332 |
| DTX-3630 | | | | GIBSON SUES DEAN GUITARS! Stay Metal Ray https_www.youtube.com_watch_v=EXOUj6H-9m4 | ARMADILLOEDTX00034333 | ARMADILLOEDTX00034341 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|------|------|------|------|------|------|------|
| DTX-3631 | | | | Rage Time - Gibson MULTI-MILLION Dollar Trademark Suit Against Dean! Levi Clay https_www.youtube.com_watch_v=kd1LuLYlyrM | ARMADILLOEDTX00034342 | ARMADILLOEDTX00034349 |
| DTX-3632 | | | | GIBSON DONT LIKE YOU THEY JUST WANT YOUR MONEY Guitarworks1000 https_www.youtube.com_watch_v=kDGfFW4f2Cs | ARMADILLOEDTX00034350 | ARMADILLOEDTX00034350 |
| DTX-3633 | | | | GIBSON PLAY AUTHENTIC VIDEO - MY RESPONSE Stay Metal Ray https_www.youtube.com_watch_v=M_CAHudfQBQ | ARMADILLOEDTX00034351 | ARMADILLOEDTX00034357 |
| DTX-3634 | | | | Gibson Wants to Sue EVERY Guitar Builder EVER! #playauthentic Lucas LeCompte https_www.youtube.com_watch_v=oSZDvf58wS4 | ARMADILLOEDTX00034358 | ARMADILLOEDTX00034365 |
| DTX-3635 | | | | Don't Play Authentic Leon Todd https_www.youtube.com_watch_v=P7zwd9hWGUw | ARMADILLOEDTX00034366 | ARMADILLOEDTX00034373 |
| DTX-3636 | | | | Gibson Goes to War with Us!?! Response to Mark Agnesi play authentic video #playauthentic BIGDGUITARS https_www.youtube.com_watch_v=XJTvDXNDWYI | ARMADILLOEDTX00034374 | ARMADILLOEDTX00034381 |
| DTX-3637 | | | | GIBSON SUES DEAN! Are they Crazy? Ask RNA! RNA MUSIC https_www.youtube.com_watch_v=ZmNS41Fd8EA | ARMADILLOEDTX00034382 | ARMADILLOEDTX00034390 |
| DTX-3638 | | | | Gibson Pulls Controversial YouTube Video Following Outcry https_www.guitarworld.com_news_gibson-pulls-controversial-youtube-video-following-outcry | ARMADILLOEDTX00034391 | ARMADILLOEDTX00034400 |
| DTX-3639 | | | | Christopher Buenviaje on Instagram | ARMADILLOEDTX00034401 | ARMADILLOEDTX00034401 |
| DTX-3640 | | | | Ray on Instagram | ARMADILLOEDTX00034402 | ARMADILLOEDTX00034402 |
| DTX-3641 | | | | Dean Alleges That Gibson Legally Threatened Dealers to Stop Selling Dean Guitars https_www.ultimate-guitar.com_news_general_music_news_dean_alleges_that_gibson_legally_threatened_dealers_to_stop_selling_dean_guitars.html | ARMADILLOEDTX00034403 | ARMADILLOEDTX00034406 |
| DTX-3642 | | | | Gibson Loses Flying V Trademark Case in EU Court https_guitar.com_news_gibson-loses-flying-v-trademark-case-in-eu-court | ARMADILLOEDTX00034407 | ARMADILLOEDTX00034411 |
| DTX-3643 | | | | "Gibson's Claims are Entirely Baseless": Dean Guitars CEO Responds to Lawsuit https_guitar.com_news_industry-news_gibson-dean-guitars-armadillo-responds | ARMADILLOEDTX00034412 | ARMADILLOEDTX00034416 |
| DTX-3644 | | | | Gibson vs Dean: Five Things You Need to Know https_guitar.com_news_industry-news_gibson-vs-dean-five-things-you-need-to-know | ARMADILLOEDTX00034417 | ARMADILLOEDTX00034422 |
| DTX-3645 | | | | Gibson "Play Authentic" Video on Facebook https_www.facebook.com_izzysvintageguitars_videos_415824939265508__so__permalink__rv__related_videos | ARMADILLOEDTX00034425 | ARMADILLOEDTX00034426 |
| DTX-3646 | | | | Josh Patterson on Instagram | ARMADILLOEDTX00034427 | ARMADILLOEDTX00034427 |
| DTX-3647 | | | | luke memeski on Instagram | ARMADILLOEDTX00034428 | ARMADILLOEDTX00034428 |
| DTX-3648 | | | | Shnobel Tone on Instagram | ARMADILLOEDTX00034429 | ARMADILLOEDTX00034429 |
| DTX-3649 | | | | Mark Agnesi on Instagram | ARMADILLOEDTX00034431 | ARMADILLOEDTX00034436 |
| DTX-3650 | | | | Grant Hill on Instagram | ARMADILLOEDTX00034437 | ARMADILLOEDTX00034439 |
| DTX-3651 | | | | Rookie on Instagram | ARMADILLOEDTX00034440 | ARMADILLOEDTX00034440 |
| DTX-3652 | | | | '@artkilinski on Instagram | ARMADILLOEDTX00034445 | ARMADILLOEDTX00034445 |
| DTX-3653 | | | | Jake Tanis on Instagram | ARMADILLOEDTX00034447 | ARMADILLOEDTX00034450 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3654 | | | | Gibson issues threat to rival guitar builders: "You have been warned; we're here to protect our iconic legacy" https_www.musicradar.com_news_gibson-issues-threat-to-rival-guitar-builders-you-have-been-warned-were-here-to-protect-our-iconic-legacy | ARMADILLOEDTX00034451 | ARMADILLOEDTX00034460 |
| DTX-3655 | | | | Gibsons Play Authentic Video they Pulled off of Youtube Reddit https_www.reddit.com_r_guitars_comments_c1p9kc_gibsons_play_authentic_video_they_pulled_off_of | ARMADILLOEDTX00034461 | ARMADILLOEDTX00034472 |
| DTX-3656 | | | | Guitar World Video Review | ARMADILLOEDTX00004354 | ARMADILLOEDTX00004354 |
| DTX-3657 | | | | Elliott Video Interview | ARMADILLOEDTX00004355 | ARMADILLOEDTX00004355 |
| DTX-3658 | | | | Dean Guitars Promotional Video featuring Dean Artists | ARMADILLOEDTX00004361 | ARMADILLOEDTX00004361 |
| DTX-3659 | | | | Rik Emmet NAMM Interview (video) | ARMADILLOEDTX00004365 | ARMADILLOEDTX00004365 |
| DTX-3660 | | | | Michael Schenker Concert (video) | ARMADILLOEDTX00004367 | ARMADILLOEDTX00004367 |
| DTX-3661 | | | | Scorpions Music (video) | ARMADILLOEDTX00004368 | ARMADILLOEDTX00004368 |
| DTX-3662 | | | | Luna Guitars (video) | ARMADILLOEDTX00007044 | ARMADILLOEDTX00007044 |
| DTX-3663 | | | | Armadillo Gross Revenue - 1999-2018 Spreadsheet | ARMADILLOEDTX00007819 | ARMADILLOEDTX00007819 |
| DTX-3664 | | | | The Celebrity Apprentice 2010 Opening Theme (video) | ARMADILLOEDTX00007903 | ARMADILLOEDTX00007903 |
| DTX-3665 | | | | Musician's Friend Cancellations 2019_1206 Spreadsheet | ARMADILLOEDTX00007905 | ARMADILLOEDTX00007905 |
| DTX-3666 | | | | Armadillo Cost Breakdown Spreadsheet | ARMADILLOEDTX00008631 | ARMADILLOEDTX00008631 |
| DTX-3667 | | | | Musicians Friend 2019 Cancellations by Quarter Spreadsheet | ARMADILLOEDTX00008634 | ARMADILLOEDTX00008634 |
| DTX-3668 | | | | Musicians Friend 2018 Cancellations by Quarter Spreadsheet | ARMADILLOEDTX00008635 | ARMADILLOEDTX00008635 |
| DTX-3669 | | | | A close-up look at the new Dean 2009 Guitar models pt. 2 (video) | ARMADILLOEDTX00012290 | ARMADILLOEDTX00012290 |
| DTX-3670 | | | | Beefcake the Mighty of GWAR gets it on with Lacey Conner of VH1 Rock of Love (video) | ARMADILLOEDTX00012291 | ARMADILLOEDTX00012291 |
| DTX-3671 | | | | Chuck Billy of Testament! Exclusive NAMM 2009 interview w Metal Sanaz (video) | ARMADILLOEDTX00012292 | ARMADILLOEDTX00012292 |
| DTX-3672 | | | | Dave Mustaine Megadeth Signature Dean Guitars RUST IN PEACE! (video) | ARMADILLOEDTX00012294 | ARMADILLOEDTX00012294 |
| DTX-3673 | | | | Dean Artist Eric Peterson of Testament, Live at NAMM 09 (video) | ARMADILLOEDTX00012295 | ARMADILLOEDTX00012295 |
| DTX-3674 | | | | Dean Guitars 2009 guitars NAMM tour (video) | ARMADILLOEDTX00012296 | ARMADILLOEDTX00012296 |
| DTX-3675 | | | | Eric Peterson of Testament interview from NAMM 2009 (video) | ARMADILLOEDTX00012297 | ARMADILLOEDTX00012297 |
| DTX-3676 | | | | Michael Amott of Arch Enemy + Carcass exclusive interview (video) | ARMADILLOEDTX00012298 | ARMADILLOEDTX00012298 |
| DTX-3677 | | | | Michael Schenker (video) | ARMADILLOEDTX00012299 | ARMADILLOEDTX00012299 |
| DTX-3678 | | | | Dean Guitars Dave Mustaine VMNT Rust in Peace (video) | ARMADILLOEDTX00012300 | ARMADILLOEDTX00012300 |
| DTX-3679 | | | | Dean Guitars Dave Mustaine VMNT X United Abominations (video) | ARMADILLOEDTX00012301 | ARMADILLOEDTX00012301 |
| DTX-3680 | | | | Dean Guitars Eric Peterson Signature Old Skull Dean V (video) | ARMADILLOEDTX00012302 | ARMADILLOEDTX00012302 |
| DTX-3681 | | | | Dean Guitars Michael Schenker Custom Flames (video) | ARMADILLOEDTX00012303 | ARMADILLOEDTX00012303 |
| DTX-3682 | | | | Dean Guitars USA Dave Mustaine Signature VMNT (video) | ARMADILLOEDTX00012305 | ARMADILLOEDTX00012305 |
| DTX-3683 | | | | Dean Guitars USA Rik Emmett Triumph Dean V Signature (video) | ARMADILLOEDTX00012306 | ARMADILLOEDTX00012306 |
| DTX-3684 | | | | Dean Guitars USA Schenker Brothers Dean V (video) | ARMADILLOEDTX00012307 | ARMADILLOEDTX00012307 |
| DTX-3685 | | | | Dean Guitars Live From NAMM 2010 Promo! New Video! | ARMADILLOEDTX00012308 | ARMADILLOEDTX00012308 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3686 | | | | New Dave Mustaine Dimebag guitars from Dean Guitars! (video) | ARMADILLOEDTX00012309 | ARMADILLOEDTX00012309 |
| DTX-3687 | | | | Video Message from Dean Guitars CEO Elliott 'Dean' Rubinson (video) | ARMADILLOEDTX00012313 | ARMADILLOEDTX00012313 |
| DTX-3688 | | | | Dean Guitars introduces Dean Custom Run Series, new for 2011 (video) | ARMADILLOEDTX00012314 | ARMADILLOEDTX00012314 |
| DTX-3689 | | | | Dean Guitars kicks 2011 into high-gear! (video) | ARMADILLOEDTX00012315 | ARMADILLOEDTX00012315 |
| DTX-3690 | | | | Dean Guitars owner Elliott Dean, Best of NAMM interview! (video) | ARMADILLOEDTX00012316 | ARMADILLOEDTX00012316 |
| DTX-3691 | | | | Eric Peterson of Testament interview! Dean Guitars Best of NAMM! (video) | ARMADILLOEDTX00012317 | ARMADILLOEDTX00012317 |
| DTX-3692 | | | | Michael Schenker Group live at Dean Guitars NAMM JAM 2011! (video) | ARMADILLOEDTX00012318 | ARMADILLOEDTX00012318 |
| DTX-3693 | | | | New Dave Mustaine Guitars from Dean Guitars! Best of NAMM 2011 (video) | ARMADILLOEDTX00012319 | ARMADILLOEDTX00012319 |
| DTX-3694 | | | | Product Spotlight Dean Michael Schenker Retro Dean V (video) | ARMADILLOEDTX00012320 | ARMADILLOEDTX00012320 |
| DTX-3695 | | | | NEW DEAN GUITARS NAMM 2012 35th ANNIVERSARY (video) | ARMADILLOEDTX00012321 | ARMADILLOEDTX00012321 |
| DTX-3696 | | | | Testament live! Dean Guitars 2012 NAMM JAM exclusive! (video) | ARMADILLOEDTX00012322 | ARMADILLOEDTX00012322 |
| DTX-3697 | | | | DAVE MUSTAINE ZERO ANGEL OF DETH II Product Spotlight (video) | ARMADILLOEDTX00012323 | ARMADILLOEDTX00012323 |
| DTX-3698 | | | | DCR DAVE MUSTAINE ZERO FLOYD (video) | ARMADILLOEDTX00012324 | ARMADILLOEDTX00012324 |
| DTX-3699 | | | | Dean Bret Michaels Z Product Spotlight (video) | ARMADILLOEDTX00012325 | ARMADILLOEDTX00012325 |
| DTX-3700 | | | | Dean Guitars Product Spotlight Dave Mustaine VMNT Fear (video) | ARMADILLOEDTX00012326 | ARMADILLOEDTX00012326 |
| DTX-3701 | | | | Dean Guitars' Artist Eddie Veliz of Kyng jams on the Dean Guitars USA Gran Sport Korina LE (video) | ARMADILLOEDTX00012327 | ARMADILLOEDTX00012327 |
| DTX-3702 | | | | Dean Guitars Artist Eric Peterson of Testament with his OLD SKULL DEAN V at 2013 NAMM (video) | ARMADILLOEDTX00012328 | ARMADILLOEDTX00012328 |
| DTX-3703 | | | | Dean Guitars Artists Eric Bass of Shinedown and Eddie Veliz of Kyng at 2013 NAMM. Kyng Performs (video) | ARMADILLOEDTX00012329 | ARMADILLOEDTX00012329 |
| DTX-3704 | | | | Dean Guitars Introduces NEW USA Dean Models at 2013 NAMM! (video) | ARMADILLOEDTX00012330 | ARMADILLOEDTX00012330 |
| DTX-3705 | | | | DEAN GUITARS NAMM 2012 TOMMY-BOLIN SIGNATURE GUITAR (video) | ARMADILLOEDTX00012331 | ARMADILLOEDTX00012331 |
| DTX-3706 | | | | Dean Guitars 2014 N.A.M.M. Artist Guitars - Michael Amott and Michael Angelo Batio (video) | ARMADILLOEDTX00012333 | ARMADILLOEDTX00012333 |
| DTX-3707 | | | | Dean Guitars 2014 N.A.M.M. DAVE MUSTAINE VMNT Limited (video) | ARMADILLOEDTX00012334 | ARMADILLOEDTX00012334 |
| DTX-3708 | | | | Dean Guitars 2014 N.A.M.M. Dean Booth Highlights # 2 (video) | ARMADILLOEDTX00012335 | ARMADILLOEDTX00012335 |
| DTX-3709 | | | | Dean Guitars 2014 N.A.M.M. Straight 6 Series (video) | ARMADILLOEDTX00012336 | ARMADILLOEDTX00012336 |
| DTX-3710 | | | | Dean Guitars 2015 N.A.M.M. Highlights - Michael Schenker Series Electric Guitars (video) | ARMADILLOEDTX00012337 | ARMADILLOEDTX00012337 |
| DTX-3711 | | | | Dean Guitars N.A.M.M. 2015 Highlights - Dave Mustaine Interview with Full Metal Jackie Part 1 of 2 (video) | ARMADILLOEDTX00012338 | ARMADILLOEDTX00012338 |
| DTX-3712 | | | | Dean Guitars N.A.M.M. 2015 NAMM Highlights - Karl Sanders (video) | ARMADILLOEDTX00012339 | ARMADILLOEDTX00012339 |
| DTX-3713 | | | | Dean Guitars Dave Mustaine Stradi VMNT (video) | ARMADILLOEDTX00012340 | ARMADILLOEDTX00012340 |
| DTX-3714 | | | | Dean Guitars Dave Mustaine VMNT Limited (video) | ARMADILLOEDTX00012341 | ARMADILLOEDTX00012341 |
| DTX-3715 | | | | Dean Guitars Dave Mustaine Zero Punk (video) | ARMADILLOEDTX00012342 | ARMADILLOEDTX00012342 |
| DTX-3716 | | | | Dean Guitars Karl Sanders Signature THE BLACK DEAN V (video) | ARMADILLOEDTX00012343 | ARMADILLOEDTX00012343 |
| DTX-3717 | | | | Dean Guitars Michael Schenker Yin Yang (video) | ARMADILLOEDTX00012344 | ARMADILLOEDTX00012344 |
| DTX-3718 | | | | DAVE MUSTAINE with DEAN GUITARS NAMM 2016 (video) | ARMADILLOEDTX00012345 | ARMADILLOEDTX00012345 |
| DTX-3719 | | | | NAMM 2016 Dave Mustaine Holy Grail (video) | ARMADILLOEDTX00012346 | ARMADILLOEDTX00012346 |
| DTX-3720 | | | | NAMM 2016 Dave Mustaine Strati VMNT (video) | ARMADILLOEDTX00012347 | ARMADILLOEDTX00012347 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|-----|--------------|--------|----------|-------------|---------------|---------------|
| DTX-3721 | | | | NAMM 2016 Dave Mustaine Zero Dystopia (video) | ARMADILLOEDTX00012348 | ARMADILLOEDTX00012348 |
| DTX-3722 | | | | NAMM 2016 Eric Peterson interview (video) | ARMADILLOEDTX00012349 | ARMADILLOEDTX00012349 |
| DTX-3723 | | | | NAMM 2016 Hall of Fame Guitars (video) | ARMADILLOEDTX00012350 | ARMADILLOEDTX00012350 |
| DTX-3724 | | | | NAMM 2016 John Connolly interview (video) | ARMADILLOEDTX00012351 | ARMADILLOEDTX00012351 |
| DTX-3725 | | | | NAMM 2016 Justin Emord interview (video) | ARMADILLOEDTX00012352 | ARMADILLOEDTX00012352 |
| DTX-3726 | | | | NAMM 2016 Mike Amott interview (video) | ARMADILLOEDTX00012353 | ARMADILLOEDTX00012353 |
| DTX-3727 | | | | NAMM 2016 New Guitar Line Up (video) | ARMADILLOEDTX00012354 | ARMADILLOEDTX00012354 |
| DTX-3728 | | | | Dean Guitars NAMM 2017 79 Classic Series (video) | ARMADILLOEDTX00012355 | ARMADILLOEDTX00012355 |
| DTX-3729 | | | | NAMM 2017 Dean Guitar Dave Mustaine Korina (video) | ARMADILLOEDTX00012356 | ARMADILLOEDTX00012356 |
| DTX-3730 | | | | NAMM 2017 Dean Guitars Jesse Cleasby interview (video) | ARMADILLOEDTX00012357 | ARMADILLOEDTX00012357 |
| DTX-3731 | | | | NAMM 2017 Dean Guitars Dean V Dave Mustaine Max Wheel Terminated, Zero Dave Mustaine Vic Rattle Head (video) | ARMADILLOEDTX00012358 | ARMADILLOEDTX00012358 |
| DTX-3732 | | | | NAMM 2017 Dean Guitars Dave Mustaine Interview (video) | ARMADILLOEDTX00012359 | ARMADILLOEDTX00012359 |
| DTX-3733 | | | | NAMM 2017 Dean Guitars Product Walk Through (video) | ARMADILLOEDTX00012360 | ARMADILLOEDTX00012360 |
| DTX-3734 | | | | NAMM 2017 Dean Guitars Wayne Findlay interview (video) | ARMADILLOEDTX00012361 | ARMADILLOEDTX00012361 |
| DTX-3735 | | | | NAMM 2018 Dean Guitars--Blue Burst Series (video) | ARMADILLOEDTX00012363 | ARMADILLOEDTX00012363 |
| DTX-3736 | | | | NAMM 2018 Dean Guitars-Dave Mustaine Series (video) | ARMADILLOEDTX00012364 | ARMADILLOEDTX00012364 |
| DTX-3737 | | | | NAMM 2018 Dean guitars-Dave Mustaine VMNT Killing is my Business (video) | ARMADILLOEDTX00012365 | ARMADILLOEDTX00012365 |
| DTX-3738 | | | | Dean Guitars V Select Quilt Top - Ocean Burst (video) | ARMADILLOEDTX00012366 | ARMADILLOEDTX00012366 |
| DTX-3739 | | | | Dean V Select Classic Black (video) | ARMADILLOEDTX00012367 | ARMADILLOEDTX00012367 |
| DTX-3740 | | | | Dean V Select Quilt Top Trans Black (video) | ARMADILLOEDTX00012368 | ARMADILLOEDTX00012368 |
| DTX-3741 | | | | Dean Z Select Quilt Top Trans Brazilia (video) | ARMADILLOEDTX00012369 | ARMADILLOEDTX00012369 |
| DTX-3742 | | | | Dean Guitars Artist Michael Amott (Arch Enemy Carcass) Exclusive Interview (video) | ARMADILLOEDTX00012371 | ARMADILLOEDTX00012371 |
| DTX-3743 | | | | Dean Artist Series Q A #6, Michael Schenker (video) | ARMADILLOEDTX00012372 | ARMADILLOEDTX00012372 |
| DTX-3744 | | | | Dean Artist Series Q&A #4, Eric Peterson (video) | ARMADILLOEDTX00012373 | ARMADILLOEDTX00012373 |
| DTX-3745 | | | | Dean Guitars USA Shop (video) | ARMADILLOEDTX00012374 | ARMADILLOEDTX00012374 |
| DTX-3746 | | | | Dean Owner Elliott Rubinson joins Schenker Group as bass player (video) | ARMADILLOEDTX00012375 | ARMADILLOEDTX00012375 |
| DTX-3747 | | | | Episode 1 Pat's Picks - USA Time Capsule Z in Trans Brazilia (video) | ARMADILLOEDTX00012377 | ARMADILLOEDTX00012377 |
| DTX-3748 | | | | Eric Peterson of Testament Hunter V Signature Dean Guitar (video) | ARMADILLOEDTX00012380 | ARMADILLOEDTX00012380 |
| DTX-3749 | | | | Dean Artist Spotlight A New Revolution (video) | ARMADILLOEDTX00012381 | ARMADILLOEDTX00012381 |
| DTX-3750 | | | | Fender Modern Player Dimension Bass Demo Fender - YouTube (video) | ARMADILLOEDTX00016028 | ARMADILLOEDTX00016028 |
| DTX-3751 | | | | Fender Modern Player Jazz Bass Demo Fender - YouTube (video) | ARMADILLOEDTX00016031 | ARMADILLOEDTX00016031 |
| DTX-3752 | | | | Fender Modern Player Jazz Bass V Demo Fender - YouTube (video) | ARMADILLOEDTX00016034 | ARMADILLOEDTX00016034 |
| DTX-3753 | | | | Fender Modern Player Jazzmaster HH Demo Fender - YouTube (video) | ARMADILLOEDTX00016037 | ARMADILLOEDTX00016037 |
| DTX-3754 | | | | Fender Modern Player Mustang Demo Fender - YouTube (video) | ARMADILLOEDTX00016040 | ARMADILLOEDTX00016040 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3755 | | | | Fender Modern Player Stratocaster HSH Demo Fender - YouTube (video) | ARMADILLOEDTX00016043 | ARMADILLOEDTX00016043 |
| DTX-3756 | | | | Modern Player Jaguar Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016050 | ARMADILLOEDTX00016050 |
| DTX-3757 | | | | Modern Player Jaguar Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016053 | ARMADILLOEDTX00016053 |
| DTX-3758 | | | | Modern Player Marauder Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016056 | ARMADILLOEDTX00016056 |
| DTX-3759 | | | | Modern Player Marauder Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016059 | ARMADILLOEDTX00016059 |
| DTX-3760 | | | | Modern Player Tele Plus Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016062 | ARMADILLOEDTX00016062 |
| DTX-3761 | | | | Modern Player Tele Plus Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016065 | ARMADILLOEDTX00016065 |
| DTX-3762 | | | | Modern Player Tele Thinline Deluxe Clean Demo Fender - YouTube (video) | ARMADILLOEDTX00016068 | ARMADILLOEDTX00016068 |
| DTX-3763 | | | | Modern Player Tele Thinline Deluxe Dirty Demo Fender - YouTube (video) | ARMADILLOEDTX00016071 | ARMADILLOEDTX00016071 |
| DTX-3764 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2014 Spreadsheet | ARMADILLOEDTX00016106 | ARMADILLOEDTX00016106 |
| DTX-3765 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2015 Spreadsheet | ARMADILLOEDTX00016168 | ARMADILLOEDTX00016168 |
| DTX-3766 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2016 Spreadsheet | ARMADILLOEDTX00016218 | ARMADILLOEDTX00016218 |
| DTX-3767 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2017 Spreadsheet | ARMADILLOEDTX00016264 | ARMADILLOEDTX00016264 |
| DTX-3768 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2018 Spreadsheet | ARMADILLOEDTX00016310 | ARMADILLOEDTX00016310 |
| DTX-3769 | | | | Armadillo Enterprises, Inc., YTD Income Statement as of December 31, 2019 Spreadsheet | ARMADILLOEDTX00016364 | ARMADILLOEDTX00016364 |
| DTX-3770 | | | | Spreadsheet of USA Time Study | ARMADILLOEDTX00016455 | ARMADILLOEDTX00016455 |
| DTX-3771 | | | | Play Authentic (video) | ARMADILLOEDTX00016473 | ARMADILLOEDTX00016473 |
| DTX-3772 | | | | Art Alexakis-Everclear (video) | ARMADILLOEDTX00016937 | ARMADILLOEDTX00016937 |
| DTX-3773 | | | | David French-Everclear (video) | ARMADILLOEDTX00016938 | ARMADILLOEDTX00016938 |
| DTX-3774 | | | | Eric Peterson-Testament (video) | ARMADILLOEDTX00016939 | ARMADILLOEDTX00016939 |
| DTX-3775 | | | | John Connolly-Sevendust (video) | ARMADILLOEDTX00016940 | ARMADILLOEDTX00016940 |
| DTX-3776 | | | | Karl Sander-Nile (video) | ARMADILLOEDTX00016941 | ARMADILLOEDTX00016941 |
| DTX-3777 | | | | Michael Schenker (video) | ARMADILLOEDTX00016942 | ARMADILLOEDTX00016942 |
| DTX-3778 | | | | Ryan Keifer and Chuck Wepfer-Blacktop Mojo (video) | ARMADILLOEDTX00016943 | ARMADILLOEDTX00016943 |
| DTX-3779 | | | | Arch Enemy (video) | ARMADILLOEDTX00017623 | ARMADILLOEDTX00017623 |
| DTX-3780 | | | | Darkest Hour (video) | ARMADILLOEDTX00017624 | ARMADILLOEDTX00017624 |
| DTX-3781 | | | | Def Leppard (video) | ARMADILLOEDTX00017628 | ARMADILLOEDTX00017628 |
| DTX-3782 | | | | Doobie Brothers (video) | ARMADILLOEDTX00017633 | ARMADILLOEDTX00017633 |
| DTX-3783 | | | | Heart (video) | ARMADILLOEDTX00017638 | ARMADILLOEDTX00017638 |
| DTX-3784 | | | | Kansas (video) | ARMADILLOEDTX00017644 | ARMADILLOEDTX00017644 |
| DTX-3785 | | | | Lenny Kravitz, NBA Promo. 2011 (video) | ARMADILLOEDTX00017649 | ARMADILLOEDTX00017649 |
| DTX-3786 | | | | Megadeth (video) | ARMADILLOEDTX00017657 | ARMADILLOEDTX00017657 |
| DTX-3787 | | | | Nile (video) | ARMADILLOEDTX00017663 | ARMADILLOEDTX00017663 |
| DTX-3788 | | | | Overkill (video) | ARMADILLOEDTX00017668 | ARMADILLOEDTX00017668 |
| DTX-3789 | | | | Pantera (video) | ARMADILLOEDTX00017672 | ARMADILLOEDTX00017672 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3790 | | | | Sammy Hagar (video) | ARMADILLOEDTX00017678 | ARMADILLOEDTX00017678 |
| DTX-3791 | | | | Testament (video) | ARMADILLOEDTX00017682 | ARMADILLOEDTX00017682 |
| DTX-3792 | | | | The Cars (video) | ARMADILLOEDTX00017686 | ARMADILLOEDTX00017686 |
| DTX-3793 | | | | Triumph (video) | ARMADILLOEDTX00017692 | ARMADILLOEDTX00017692 |
| DTX-3794 | | | | ZZ Top (video) | ARMADILLOEDTX00017698 | ARMADILLOEDTX00017698 |
| DTX-3795 | | | | The Celebrity Apprentice Season 3 Introduction (video) | ARMADILLOEDTX00033533 | ARMADILLOEDTX00033533 |
| DTX-3796 | | | | The Active Sound of the 80's Advertisement | GIBSON_015943 | GIBSON_015943 |
| DTX-3797 | | | | Guitar Magazine; photograph of band | GIBSON_022144 | GIBSON_022145 |
| DTX-3798 | | | | Guitar Player Magazine; Advertisement for Epiphone guitars, "John knows Blues" | GIBSON_022165 | GIBSON_022166 |
| DTX-3799 | | | | Guitar Player Magazine; Classic Lesson Series; How to Play Like Jimi Hendrix; Advertisement, "Epiphone: performance is our passion" | GIBSON_027963 | GIBSON_027964 |
| DTX-3800 | | | | Premier Guitar Magazine; Advertisement, "Epiphone Les Paul ULTRA-III & ULTRA-339 guitars" | GIBSON_029305 | GIBSON_029306 |
| DTX-3801 | | | | Guitar Player Magazine; Advertisement | GIBSON_024054 | GIBSON_024055 |
| DTX-3802 | | | | Guitar World Magazine; Picture of Soul Asylum | GIBSON_024262 | GIBSON_024263 |
| DTX-3803 | | | | Guitare Magazine; Advertisement, "Share The Fantasy" | GIBSON_024372 | GIBSON_024373 |
| DTX-3804 | | | | Guitare Magazine; Advertisement | GIBSON_024505 | GIBSON_024506 |
| DTX-3805 | | | | Guitar Player Magazine; Advertisement | GIBSON_030330 | GIBSON_030331 |
| DTX-3806 | | | | Guitar Legends; Advertisement | GIBSON_031339 | GIBSON_031340 |
| DTX-3807 | | | | Guitar Player Magazine; Advertisement, "Les Paul 40th Anniversary" | GIBSON_029886 | GIBSON_029887 |
| DTX-3808 | | | | Guitar Player Magazine; Advertisement, "Gibson USA" | GIBSON_030006 | GIBSON_030007 |
| DTX-3809 | | | | Gibson Player Magazine; Advertisement, "The ES-335" | GIBSON_032344 | GIBSON_032345 |
| DTX-3810 | | | | Guitar Shop Magazine; Advertisement, "Epiphone: The Latest British Invasion" | GIBSON_032735 | GIBSON_032736 |
| DTX-3811 | | | | Guitar Magazine; Advertisement, "Gibson USA: Introducing the new Gothic series from Gibson Guitar" | GIBSON_032492 | GIBSON_032493 |
| DTX-3812 | | | | 20th Century Guitar: The Class of 69; Advertisement, "John Lee Hooker and his Sheraton" | GIBSON_032202 | GIBSON_032203 |
| DTX-3813 | | | | Guitar Player Magazine; Advertisement | GIBSON_035959 | GIBSON_035960 |
| DTX-3814 | | | | Guitar Player Magazine; Advertisement | GIBSON_035570 | GIBSON_035571 |
| DTX-3815 | | | | Maximum Guitar Magazine; Advertisement | GIBSON_036351 | GIBSON_036352 |
| DTX-3816 | | | | Guitar Player Magazine; Advertisement, "Firebrand by Gibson" | GIBSON_037322 | GIBSON_037323 |
| DTX-3817 | | | | Guitar Player Magazine; Advertisement, "Gibson USA: Les Paul 40th Anniversary" | GIBSON_037954 | GIBSON_037955 |
| DTX-3818 | | | | 20th Century Guitar Magazine; Advertisement | GIBSON_048326 | GIBSON_048327 |
| DTX-3819 | | | | Guitar Player Magazine; Advertisement | GIBSON_062674 | GIBSON_062675 |
| DTX-3820 | | | | Guitar Player Magazine; Advertisement | GIBSON_062812 | GIBSON_062813 |
| DTX-3821 | | | | Guitar One Blues Magazine; Advertisement | GIBSON_062890 | GIBSON_062891 |
| DTX-3822 | | | | Advertisement, "Sam Ash: The Real Deal!;"" | GIBSON_063210 | GIBSON_063211 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3823 | | | | Premier Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Joe Bonamassa, ES-355 Standard Outfit" | GIBSON_063318 | GIBSON_063319 |
| DTX-3824 | | | | Premier Guitar Magazine; Advertisement, "Epiphone" | GIBSON_063534 | GIBSON_063535 |
| DTX-3825 | | | | Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Lzzy Hale Signature Explorer Outfit" | GIBSON_063560 | GIBSON_063561 |
| DTX-3826 | | | | Premier Guitar Magazine; Advertisement, "Epiphone: Signature Models, Limited Edition, Dave Rude, Flying V Outfit" | GIBSON_063805 | GIBSON_063806 |
| DTX-3827 | | | | Premier Guitar Magazine; Advertisement, "Epiphone" | GIBSON_064190 | GIBSON_064191 |
| DTX-3828 | | | | Premier Guitar Magazine; Advertisement, "Gibson: Introducing the Modern Collection" | GIBSON_064258 | GIBSON_064259 |
| DTX-3829 | | | | Email from B. Brinson to T. Gordon, et al re DPS Field Report - OVA273 - Guitar Center Seven Corners - DPS Brinson - 062719 | GIBSON_110903 | GIBSON_110904 |
| DTX-3830 | | | | Trademark License Agreement between Concordia Investment Partners, Inc. and Armadillo Enterprises, Inc. | CONCORDIA00000001 | CONCORDIA00000005 |
| DTX-3831 | | | | Amended and Restated License Agreement between Concordia Investment Partners, Inc. and Armadillo Distribution Enterprises, Inc. | CONCORDIA00000006 | CONCORDIA00000016 |
| DTX-3832 | | | | State of Florida, Certificate for Secretary of State for Laurel M. Lee | CONCORDIA00000017 | CONCORDIA00000022 |
| DTX-3833 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1395504 to Firehouse Guitar | FIREHOUSE00000001 | FIREHOUSE00000002 |
| DTX-3834 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1396834 to Firehouse Guitar | FIREHOUSE00000003 | FIREHOUSE00000004 |
| DTX-3835 | | | | Armadillo Distribution Enterprises Inc. Purchase Order Number 1382505 to Modtech (Total Music Source) | MODTECH_00000001 | MODTECH_00000005 |
| DTX-3836 | | | | puresalemguitars on Instagram - #playauthentic | | |
| DTX-3837 | | | | Gibson Declares War"" by Music Inc.; http://www.musicincmag.com/News/2019/070919/070919_Gibson.html | | |
| DTX-3838 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3839 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3840 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3841 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3842 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3843 | | | | INTENTIONALLY LEFT BLANK | | |
| DTX-3844 | | | | Magazine covers and ads of Guitar Player and Guitar World showing Third-Party ES and V Guitars | ARMADILLOEDTX00000191 | ARMADILLOEDTX00000210 |
| DTX-3845 | | | | Magazine covers, and ads of Aria, Guitar Player, Vintage Guitar, Guitar Aficionado showing Third-Party ES and V Guitars | ARMADILLOEDTX00000211 | ARMADILLOEDTX00000232 |
| DTX-3846 | | | | Magazine covers and ads in Guitar Player, Vintage Guitar, Guitar One showing Third-Party ES; SG; and V Guitars | ARMADILLOEDTX00000233 | ARMADILLOEDTX00000252 |
| DTX-3847 | | | | Magazine covers and ads in Guitar Player, Bass Player, Guitar World showing Third-Party Explorer and V Gutiars | ARMADILLOEDTX00000253 | ARMADILLOEDTX00000268 |
| DTX-3848 | | | | Magazine covers and ads in Guitar World, Guitar Buyer's Guide, Guitar Player, Aria, Vintage Guitar Price Guide showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000269 | ARMADILLOEDTX00000288 |
| DTX-3849 | | | | Magazine covers and ads in Guitar Player, Vintage Guitar, Monitor, Bass Player showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000289 | ARMADILLOEDTX00000308 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3850 | | | | Magazine covers and ads in Guitar World, Aria, Guitar Player, Guitar Player, Guitar Aficionado showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000309 | ARMADILLOEDTX00000322 |
| DTX-3851 | | | | Magazine covers and ads in Guitar Aficionado, Guitar World, Guitar Player, Vintage Guitar showing Third-Party Explorer and V Guitars | ARMADILLOEDTX00000323 | ARMADILLOEDTX00000355 |
| DTX-3852 | | | | Magazine covers and ads in Sam Ash, Guitar Player showing Third-Party SG and Explorer Guitars | ARMADILLOEDTX00000356 | ARMADILLOEDTX00000369 |
| DTX-3853 | | | | Magazine covers and ads in Vintage Guitar, International Musician and Recording World, Aria, Music Inc, Guitar World showing Third-Party SG; V; and Explorer Guitars | ARMADILLOEDTX00000370 | ARMADILLOEDTX00000389 |
| DTX-3854 | | | | Magazine covers and ads in International Musician and Recording World, Vintage Guitar, Guitar Player showing V Genericness | ARMADILLOEDTX00000390 | ARMADILLOEDTX00000405 |
| DTX-3855 | | | | GearTree Purchase Order #31952 of Dean Michael Amott Tyrant X Splatter Electric Guitar, Dean PACEB CBK Upright Pace Bass - Classic Black, Luna Safari Muse Travel Guitar Mahogany, Dean TNAE CBK Tennessee A/E Mandolin Classic Black, Uke Hau Snow Soprano, Luna UKE MOT PACK Uke Lizard Mahogany, Luna Uke Tribal Concert Mahogany | FIREHOUSE00000005 | FIREHOUSE00000005 |
| DTX-3856 | | | | GearTree Purchase Order #32333 of Art Vintage Jumbo Solid Top A/E Dist, Dean AX E KOA 12 AXS Exotic Cutaway A E 12 String Koa, Dimebag Dime O Flage ML, Dean Edge 2 5 String Charcoal Burst, Luna LAB 34 TRIBAL TSB Tribal Acoustic Electric Bass 34 In TSB, Dean Michael Amott Tyrant X Splatter, Luna UKE HTB ZBR High Tide Zebrawood Acoustic Electric Baritone Ukulele, Luna Vintage Mahogany Concert Ukulele | FIREHOUSE00000006 | FIREHOUSE00000006 |
| DTX-3857 | | | | Luna Guitars 2017 Product Catalog | ARMADILLOEDTX00003899 | ARMADILLOEDTX00003938 |
| DTX-3858 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2014 | ARMADILLOEDTX00013878 | ARMADILLOEXTX00013878 |
| DTX-3859 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2015 | ARMADILLOEDTX00013879 | ARMADILLOEDTX00013879 |
| DTX-3860 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2016 | ARMADILLOEDTX00013880 | ARMADILLOEDTX00013880 |
| DTX-3861 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2017 | ARMADILLOEDTX00013881 | ARMADILLOEDTX00013881 |
| DTX-3862 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2018 | ARMADILLOEDTX00013882 | ARMADILLOEDTX00013882 |
| DTX-3863 | | | | Excel sheet showing Armadillo Cost Breakdown by year 2019 | ARMADILLOEDTX00013883 | ARMADILLOEDTX00013883 |
| DTX-3864 | | | | Corporate Finance Institution, What Does 2/10 Net 30 Mean? https://corporatefinanceinstitute.com/resources/knowledge/accounting/2-10-net-30/ | | |
| DTX-3865 | | | | Dean Owners Association Websitehttps://deanowners.org/ | | |
| DTX-3866 | | | | ALLMUSIC Dimebag Darrell Biography https://www.allmusic.com/artist/dimebag-darrell-mn0000262251 | | |
| DTX-3867 | | | | Armadillo Enterprises Websitehttps://www.armadilloent.com/ | | |
| DTX-3868 | | | | Claris Pricing Find your plan.https://www.claris.com/pricing/ | | |
| DTX-3869 | | | | Dave Mustaine Dean Artisthttps://www.deanguitars.com/artist?name=dave-mustaine | | |
| DTX-3870 | | | | Dimebag Darrell Pantera Dean Artist https://www.deanguitars.com/artist?name=dimebag-darrell | | |
| DTX-3871 | | | | Kerry King Slayer Dean Artisthttps://www.deanguitars.com/artist?name=kerry-king; | | |
| DTX-3872 | | | | Michael Schenker Dean Artisthttps://www.deanguitars.com/artist?name=michael-schenker | | |
| DTX-3873 | | | | Dean Guitars About Ushttps://www.deanguitars.com/support/about-dean-guitars | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3874 | | | | Ebay Vendornet Launches sku space product https://www.ebayinc.com/stories/news/vendornet-launchessku-space-product-catalog-management-technology/ | | |
| DTX-3875 | | | | Epicor Prophet 21https://www.epicor.com/en-us/erp-systems/prophet-21/ | | |
| DTX-3876 | | | | About Gibsonhttps://www.gibson.com/About-Us | | |
| DTX-3877 | | | | Guitar Center How to Shop for Electric Guitar Beginners Guidehttps://www.guitarcenter.com/riffs/buying-guides/guitars/how-to-shop-for-electric-guitarbeginners-guide | | |
| DTX-3878 | | | | Guitar Center How to Shop for Acoustic Guitarhttps://www.guitarcenter.com/riffs/buying-guides/guitars/how-to-shop-for-acoustic-guitar | | |
| DTX-3879 | | | | Luna Guitars Websitehttps://www.lunaguitars.com/ | | |
| DTX-3880 | | | | About Lunahttps://www.lunaguitars.com/about-luna | | |
| DTX-3881 | | | | Luna Artistshttps://www.lunaguitars.com/artists | | |
| DTX-3882 | | | | Sweetwater Acoustic Guitar Buying Guidehttps://www.sweetwater.com/insync/acoustic-guitar-buying-guide/ | | |
| DTX-3883 | | | | Sweetwater Electric Guitar Buying Guidehttps://www.sweetwater.com/insync/electric-guitar-buying-guide/ | | |
| DTX-3884 | | | | Dean Artists https://www.deanguitars.com/artists | | |
| DTX-3885 | | | | Certified Copy of Reg. 3,588,609 | | |
| DTX-3886 | | | | Certified Copy of Reg. 1,216,644 | | |
| DTX-3887 | | | | Certified Copy of Reg. 1,931,670 | | |
| DTX-3888 | | | | Certified Copy of Reg. 2,007,277 | | |
| DTX-3889 | | | | Certified Copy of Reg. 2,051,790 | | |
| DTX-3890 | | | | Certified Copy of Reg. 1,020,485 | | |
| DTX-3891 | | | | Certified Copy of Reg. 2,053,805 | | |
| DTX-3892 | | | | Certified Copy of Reg. 2,215,791 | | |
| DTX-3893 | | | | FRE 1006 - Third-Party Uses 1960s | | |
| DTX-3894 | | | | FRE 1006 - Third-Party Uses 1970s | | |
| DTX-3895 | | | | FRE 1006 - Third-Party Uses 1980s | | |
| DTX-3896 | | | | FRE 1006 - Third-Party Uses 1990s | | |
| DTX-3897 | | | | FRE 1006 - Third-Party Uses 2000s | | |
| DTX-3898 | | | | FRE 1006 - Third-Party Uses 2010s | | |
| DTX-3899 | | | | FRE 1006 - Third-Party Uses 2020s | | |
| DTX-3900 | | | | FRE 1006 - Artist Social Media Posts | | |
| DTX-3901 | | | | FRE 1006 - Third Party Headstock Uses | | |
| DTX-3902 | | | | FRE 1006 - Music Videos | | |
| DTX-3903 | | | | FRE 1006 - Secondary Market ES-355-Style Product Listings | | |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3904 | | | | FRE 1006 - Secondary Market Explorer-Style Product Listings | | |
| DTX-3905 | | | | FRE 1006 - Secondary Market V-Style Product Listings | | |
| DTX-3906 | | | | FRE 1006 - Third Party Hashtags | | |
| DTX-3907 | | | | FRE 1006 - Secondary Market SG-Style Product Listings | | |
| DTX-3908 | | | | FRE 1006 - Third Party Uses of Modern | | |
| DTX-3909 | | | | FRE 1006 Chart - Dean/Luna Advertisements | | |
| DTX-3910 | | | | FRE 1006 Chart - Dean Guitars at NAMM 1997-2018 | | |
| DTX-3911 | | | | Ericksen Rebuttal Report Exhibit C Illustrative Examples of Store Displays - Guitar Center - Orange, CA | GIBSON_064457 | GIBSON_064458 |
| DTX-3912 | | | | Ericksen Rebuttal Report Exhibit C Illustrative Examples of Store Displays - Guitar Center - Chicago, IL | GIBSON_064459 | GIBSON_064459 |
| DTX-3913 | | | | Ericksen Rebuttal Report Exhibit C Illustrative Examples of Store Displays - Sweet Water - Fort Wayne, IN | GIBSON_064463 | GIBSON_064463 |
| DTX-3914 | | | | Gruhn Exhibit - 1910 Shutt guitar dove wing peghead shape | ARMADILLOEDTX00039016 | ARMADILLOEDTX00039016 |
| DTX-3915 | | | | Gruhn Exhibit - 1910 Shutt guitar double cutaway body design with f-holes | ARMADILLOEDTX00039017 | ARMADILLOEDTX00039017 |
| DTX-3916 | | | | Gruhn Exhibit - 1910 Shutt guitar guarantee | ARMADILLOEDTX00039018 | ARMADILLOEDTX00039018 |
| DTX-3917 | | | | Gruhn Exhibit - Alvin Lee playing the Alvin Lee Heritage Model, Heritage 535 ES-335-style guitar | ARMADILLOEDTX00039019 | ARMADILLOEDTX00039019 |
| DTX-3918 | | | | Gruhn Exhibit - Rudolf Schenker playing a Dommenget Ferrari Vee | ARMADILLOEDTX00039020 | ARMADILLOEDTX00039020 |
| DTX-3919 | | | | Gruhn Exhibit - Kirk Hammet playing an ESP USA V-1 | ARMADILLOEDTX00039021 | ARMADILLOEDTX00039021 |
| DTX-3920 | | | | Gruhn Exhibit - Kirk Hammet playing a Jackson Randy Rhoads V | ARMADILLOEDTX00039022 | ARMADILLOEDTX00039022 |
| DTX-3921 | | | | Gruhn Exhibit - K.K. Downing playing a Den Johnson Custom V | ARMADILLOEDTX00039023 | ARMADILLOEDTX00039023 |
| DTX-3922 | | | | Gruhn Exhibit - K.K. Downing playing a Hamer Vector | ARMADILLOEDTX00039024 | ARMADILLOEDTX00039024 |
| DTX-3923 | | | | Gruhn Exhibit - K.K. Downing playing a KxK V | ARMADILLOEDTX00039025 | ARMADILLOEDTX00039025 |
| DTX-3924 | | | | Gruhn Exhibit - Rob Flynn playing an ESP Custom V | ARMADILLOEDTX00039026 | ARMADILLOEDTX00039026 |
| DTX-3925 | | | | Gruhn Exhibit - Rob Flynn playing an ESP Custom V | ARMADILLOEDTX00039027 | ARMADILLOEDTX00039027 |
| DTX-3926 | | | | Gruhn Exhibit - Frank Hannon playing an Alsip Custom V | ARMADILLOEDTX00039028 | ARMADILLOEDTX00039028 |
| DTX-3927 | | | | Gruhn Exhibit - Frank Hannon playing an Alsip Custom V | ARMADILLOEDTX00039029 | ARMADILLOEDTX00039029 |
| DTX-3928 | | | | Gruhn Exhibit - Dave Grohl playing a Hamer Standard Explorer-style guitar | ARMADILLOEDTX00039030 | ARMADILLOEDTX00039030 |
| DTX-3929 | | | | Gruhn Exhibit - Dave Grohl playing a Dave Dearnaly Custom V guitar | ARMADILLOEDTX00039031 | ARMADILLOEDTX00039031 |
| DTX-3930 | | | | Gruhn Exhibit - Pete Willis playing a Hamer Standard Explorer-style guitar | ARMADILLOEDTX00039032 | ARMADILLOEDTX00039032 |
| DTX-3931 | | | | Gruhn Exhibit - Gary Moore playing a Hamer Standard Explorer-style guitar | ARMADILLOEDTX00039033 | ARMADILLOEDTX00039033 |
| DTX-3932 | | | | Gruhn Exhibit - Mattias Jabs playing a Dommenget EX-90 Galaxy Explorer-style guitar | ARMADILLOEDTX00039034 | ARMADILLOEDTX00039034 |
| DTX-3933 | | | | Gruhn Exhibit - Mattias Jabs playing a Dommenget EX-90 Galaxy Explorer-style guitar | ARMADILLOEDTX00039035 | ARMADILLOEDTX00039035 |
| DTX-3934 | | | | Gruhn Exhibit - Wayne Static playing an ESP EX Diamond Plate Explorer-style guitar | ARMADILLOEDTX00039036 | ARMADILLOEDTX00039036 |
| DTX-3935 | | | | Gruhn Exhibit - Wayne Static playing an ESP Static600V | ARMADILLOEDTX00039037 | ARMADILLOEDTX00039037 |
| DTX-3936 | | | | Gruhn Exhibit - Dave Grohl playing a Dean ML | ARMADILLOEDTX00039038 | ARMADILLOEDTX00039038 |
| DTX-3937 | | | | Gruhn Exhibit - Dave Grohl playing a Dean Cadillac | ARMADILLOEDTX00039039 | ARMADILLOEDTX00039039 |
| DTX-3938 | | | | Gruhn Exhibit - Michael Schenker playing a Dean V | ARMADILLOEDTX00039040 | ARMADILLOEDTX00039040 |

DEFENDANTS ARMADILLO DISTRIBUTION ENTERPRISES, INC. AND CONCORDIA INVESTMENT PARTNERS, LLC
TRIAL EXHIBIT INDEX

| DTX | Date Offered | Marked | Admitted | Description | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|
| DTX-3939 | | | | Gruhn Exhibit - Matt Heafy playing a custom Dean ML | ARMADILLOEDTX00039041 | ARMADILLOEDTX00039041 |
| DTX-3940 | | | | Gruhn Exhibit - Matt Heafy playing a Dean Razorback | ARMADILLOEDTX00039042 | ARMADILLOEDTX00039042 |
| DTX-3941 | | | | Gruhn Exhibit - Billy Gibbons playing a "furry" Dean Z | ARMADILLOEDTX00039043 | ARMADILLOEDTX00039043 |
| DTX-3942 | | | | Gruhn Exhibit - Elliott Easton playing a custom "Leopard Print" Dean Z | ARMADILLOEDTX00039044 | ARMADILLOEDTX00039044 |
| DTX-3943 | | | | Updated Sales Variance_Key Accounts_2019 | ARMADILLOEDTX00008630 | ARMADILLOEDTX00008630 |
| DTX-3944 | | | | Armadillo Updated 2020 Sales Data | ARMADILLOEDTX00039046 | ARMADILLOEDTX00039046 |
| DTX-3945 | | | | Armadillo Updated 2021 Sales Data | ARMADILLOEDTX00039047 | ARMADILLOEDTX00039047 |
| DTX-3946 | | | | Updated version of DTX-3665 | ARMADILLOEDTX00039048 | ARMADILLOEDTX00039048 |
| DTX-3947 | | | | Updated version of DTX-3668 | ARMADILLOEDTX00039049 | ARMADILLOEDTX00039049 |
| DTX-3948 | | | | 2020 Adjusted P & L | ARMADILLOEDTX00039050 | ARMADILLOEDTX00039050 |
| DTX-3949 | | | | General Ledger 2020 | ARMADILLOEDTX00039051 | ARMADILLOEDTX00039051 |
| DTX-3950 | | | | 2021 Adjusted P & L | ARMADILLOEDTX00039056 | ARMADILLOEDTX00039056 |
| DTX-3951 | | | | General Ledger 2021 | ARMADILLOEDTX00039057 | ARMADILLOEDTX00039057 |
| DTX-3952 | | | | Schedule 2 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Documents and Other Information Considered | | |
| DTX-3953 | | | | Schedule 3 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Summary of Profits | | |
| DTX-3954 | | | | Schedule 4 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Payment Terms Discounts Based on Total Company P&L | | |
| DTX-3955 | | | | Schedule 5 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Summary Profit & Loss Based on Detailed Sales Files | | |
| DTX-3956 | | | | Schedule 6 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Summary of Total Accused Unit Sales | | |
| DTX-3957 | | | | Schedule 7 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Summary of Comparison of Detailed Sales Files Cost of Materials to Sample Invoices | | |
| DTX-3958 | | | | Schedule 10 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 9, 2022: Estimate of Accused Profit Based on Imburgia Accused Revenue | | |
| DTX-3959 | | | | Schedule 3 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 13, 2022: Summary of Profits | | |
| DTX-3960 | | | | Schedule 5 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 13, 2022: Summary Profit & Loss Based on Detailed Sales Files | | |
| DTX-3961 | | | | Schedule 6 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 13, 2022: Summary of Total Accused Unit Sales | | |
| DTX-3962 | | | | Schedule 10 to the Supplemental Rebuttal Expert Report of W. Todd Schoettelkotte dated May 13, 2022: Estimate of Accused Profit Based on Imburgia Accused Revenue | | |