could only complete the survey once. Respondents who qualified and completed the survey were awarded $1.50 in e-Rewards currency.

In the survey I designed, respondents were shown a picture of a chocolate bar with the four by three panel product configuration in Hershey's trademark application. The picture contained no other indication of its brand or origin.[5] Next, respondents were asked if they associate the appearance or design of the product with one or more particular companies.  If the respondent said "Yes" to this question, they were asked which company or companies do they associate with the design and appearance of the product.  Finally they were probed as to why they made the association or associations that they did.

In order to establish whether significant secondary meaning exists (meaning that consumers associate the four by three panel configuration with a single source, Hershey), it was necessary to use a Control Group of respondents to account for guessing and other forms of noise. This is analogous to the use of a placebo in the test of, say, a new drug. The effect of the drug is measured by the difference in response between those receiving the test drug (the "Test" Group) and those receiving the placebo (the "Control" Group.) Similarly, a control was used in this case to account for guessing and other forms of noise, and the "net" result is the difference between the response in the Test Group and the response in the Control Group.

 "In designing a control group study, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed."[6] In this case, an appropriate control product was a segmented chocolate bar that did not have the four by three panel design. Instead, of the four by three panel design shown to the Test Group, the Control Group was shown a three by one panel segmented chocolate bar.[7] The secondary meaning attributed to the four by three panel design can be measured by the difference in the response between the Test Group that was exposed to the four by three panel design and the Control Group that was exposed to the three by one panel design. Pictures of the stimuli shown to the Test Group and the Control Group are displayed in Exhibit 1.

---

[5] The Hershey® Chocolate Bar found in the market has the word "Hershey's" inscribed in each panel of the bar. The image used as the stimulus in the Test Group was a photograph of a chocolate bar that I understand was specially produced by Hershey without the Hershey name.
[6] Diamond, Shari Seidman, "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence, Second Edition*, Federal Judicial Center 2000, p.258
[7] This control stimulus was created using computer software to digitally alter the image shown to the Test Group.

4



**Test Group Stimulus**       **Control Group Stimulus**

**Exhibit 1 – Chocolate bars used in Test and Control Group**

Another important factor is that the experiment should be "double-blind." In the test of a new drug or new treatment, this means that neither the patient nor the doctor (or the person administering the treatment) should be aware of which product is the test and which product is the control. With an Internet survey there is no interviewer and the survey will be double-blind when nothing alerts the respondent to the particular feature or issue being tested. In this case, the questions were identical for the Test and Control Groups and only the stimulus was different. Because respondents had no way of telling which stimulus was the test and which was the control, the experiment was double-blind.

The survey began with a series of screening questions to determine if a respondent were a member of the target population and qualified to participate in the survey. Screenshots taken from the survey are included in Appendix D as well as a text version of the questionnaire.

Prior to first screening question, respondents were asked to enter the code shown on the screen exactly as it is shown in a CAPTCHA image box. This is a standard question used in all AMS internet surveys to ensure that only actual people, as opposed to computer programs, take the survey. Respondents were not allowed to begin the survey until they entered the correct code. Next (QS0) respondents were asked what type of electronic device they were using to complete the survey. If they selected anything other than "Desktop Computer" or "Laptop Computer" then they were not allowed to continue. This ensured that respondents completed the survey on a device that had a screen large enough for them to easily view the images and make a proper assessment.

The next screening questions asked the sex of the respondent (QS1) and their age (QS2). Anyone that selected "Under 18" was not permitted to continue. The sex and age information was also used to validate that the person taking the survey was the same person who had originally enrolled with e-Rewards. Respondents whose answers were different from the information on file with e-Rewards were not allowed to continue.

5

119108

The next screening question asked:

QS3. Do you or any member of your family work for
- ❏ A company that makes or sells candy (Terminate)
- ❏ A company that makes or sells automobiles
- ❏ A company that makes or sells personal computers
- ❏ A market research company (Terminate)
- ❏ A law firm (Terminate)
- ❏ None of the Above

The order of the response options was randomized ("None of the Above" was always last) to avoid any order bias. The purpose of this question was to eliminate respondents who might have a specialized knowledge of chocolate bars, market research surveys, or trademark law. If a respondent indicated that they or a family member worked in one of these three industries then they were eliminated from the survey.

The next screening question asked:

QS4. Which of the following products have you purchased in the past 6 months? *(Select all that apply)*
- ❏ Chocolate candy bars
- ❏ Chewing gum
- ❏ Peanuts
- ❏ Popcorn
- ❏ Carbonated Soft Drinks
- ❏ Donuts
- ❏ Snack Cakes
- ❏ None of the above (terminate)

This question was then followed up with a very similar question regarding their likely purchasing behavior in the future:

QS5. Which of the following products are you likely to purchase in the next 6 months?
- ❏ Chocolate candy bars
- ❏ Chewing gum
- ❏ Peanuts
- ❏ Popcorn
- ❏ Carbonated Soft Drinks
- ❏ Donuts
- ❏ Snack Cakes
- ❏ None of the above (terminate)

6

Again, the order of the list of items in each question was randomized to avoid any order bias. Only respondents who answered that they have purchased a chocolate candy bar in the past six months and that they are likely to purchase a chocolate candy bar in the next six months were allowed to continue.

The main survey began by showing a picture of either the four by three paneled chocolate bar or the three by one paneled chocolate bar (see Exhibit 1). The picture (Test or Control) was shown to each respondent for 10 seconds before they could continue on to the rest of the survey. The picture of the bar was visible to respondents throughout the rest of the survey.

After viewing the image for 10 seconds, respondents were asked:

> Q1. Do you associate the design and appearance of this chocolate candy bar with one particular company, more than one company, no particular company or do you not know or have no opinion?[8] *(Select One)*
> ⊙ One particular company
> ⊙ More than one company
> ⊙ No particular company (End of interview)
> ⊙ Don't know/no opinion (End of Interview)

If they indicated they associated the design and appearance of the chocolate bar with either one particular company or more than one company, they continue with the survey. Otherwise, the survey was complete.

If they answered "One particular company", they were asked the opened ended question:

> Q2. With what particular company do you associate the design and appearance of this chocolate candy bar?

Respondents were given space to type in their answers and then in order to clarify their previous response they were asked (Q3), "Why do you say that?"

If a respondent indicated "More than one company" in Q1, they were asked the open ended question of:

> Q4. With what companies do you associate the design and appearance of this chocolate candy bar?

This question was also followed up with a question that asks (Q5) "Why do you say that?"

---

[8] To avoid an order bias, this question was asked in two different ways and rotated evenly among participants. In place of to the version seen above, respondents could have seen a version that read, "Do you associate the design and appearance of this chocolate candy bar with no particular company, one particular company, more than one company or do you not know or have no opinion?

7

Once respondents had given their answers in either Q3 or Q5, the survey was complete.

**Survey Data and Analysis**

A total of 695 potential respondents visited the survey website on November 9 and 10, 2010 in response to the invitations sent by eRewards and 406 qualified for the survey. The detailed screening statistics are shown in Appendix E.   Of the 406 interviews completed, two interviews were removed from the final data set based on the amount of time these respondents spent on specific substantive questions.[9] The final data set consisted of 204 in the Test Group and 202 respondents in the Control Group.

Table 1 below shows the results of the tabulation of responses to questions Q1 and Q2.

|  | Test Group | Control Group |
|---|---|---|
| Total number of respondents | 204 | 202 |
| Associate design and appearance with one particular company | 178 | 94 |
| Identify "Hershey" as that company | 171 | 84 |
| % naming Hershey | 83.8% | 41.6% |
| Difference between test and control | 42.2% | |

**Summary**

It is my opinion that the four by three panel design has achieved secondary meaning and functions as a trademark for Hershey. An overwhelming majority of respondents identified the four by three panel design as coming from Hershey. After adjusting for guessing and other forms of noise, the level of association with a single source is consistent with levels that have been held to be probative of secondary meaning.

*Robert L. Klein*

Robert L. Klein

---

[9] In addition to the total elapsed time for the questionnaire, the amount of time spent on each individual question is also captured. There are many valid reasons why a survey may take an unusually long time to complete (interruptions due to phone call, family responsibilities, etc.) but a respondent who takes an inordinate amount of time on one of the substantive questions may have using their computer to search for a "right" answer. These respondents were excluded from the final analysis database.

**Appendices**

    A.  Curriculum Vitae of Robert L. Klein
    B.  Documents reviewed
    C.  Survey invitation email sent to potential respondents
    D.  Screenshots and text of questionnaire
    E.  Response statistics
    F.  Data glossary
    G.  Data listing

9

**Appendix A - Curriculum Vitae of Robert L. Klein**

Business Address:    Applied Marketing Science, Inc.
303 Wyman Street, Suite 205
Waltham, MA 02451
(781) 250-6301
fax: (781) 684-0075

E-mail:    bklein@ams-inc.com

Home Address:    203 Windsor Road
Newton, MA 02468
(617) 965-0605

Education:    MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN SCHOOL OF MANAGEMENT, Master of Science in Management, June 1968. Teaching Assistantship 2nd year.

MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science in Mechanical Engineering, June 1966, Dean's List 4 terms.

Career Positions:
1989-present    APPLIED MARKETING SCIENCE, INC., Waltham, MA
Co-founder and President.  AMS is a marketing research and consulting organization with offices in Waltham, MA. AMS helps clients in a broad range of product and service industries identify and use the Voice of the Customer to develop new products and services and understand customer behavior.  Developed the VOCALYST® system of market research and analysis to efficiently collect and structure customer wants and needs.  Serves as an expert witness in cases related to trademark infringement, confusion, patent damages, class certification, trade secrets, sales forecasting and others issues.

1985-1988    INFORMATION RESOURCES, INC., Waltham, MA
Executive Vice President. Founded and led the Custom Projects Group, a custom marketing science analysis and consulting organization emphasizing non-consumer packaged goods applications of management science models and measurement systems.  Participated in the early development and popularization of Quality Function Deployment (QFD) in the United States and promoted its use through articles and speeches.

1970-1985    MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA
Senior Vice President.  Participated in the founding of this prestigious software and marketing science consulting firm.  Held a variety of positions during its growth to a $25M company including Chief Financial Officer, Head of Models Development Division, member of Executive and Compensation Committees, Head of various client service and consulting groups prior to its merger with Information Resources. Responsible for the development and commercialization of numerous marketing science models including ASSESSOR, BRANDAID II, CATALYST, Coupon Laboratory, and DEFENDER.

A - 1

119113

| 1968-1970 | U.S. PUBLIC HEALTH SERVICE, National Institutes of Health, Division of Computer Research and Technology, Bethesda, MD, Commissioned Officer (rank equivalent to Army Capt.)  Original member of a management science consulting group founded to apply these principles to the operations of the National Institutes of Health.  Responsible for various projects in both the medical research area and the business and grants management area. |

Publications:
(Past 10 years)

"How Much Is An Infringing Feature *Really* Worth," *Intellectual Today,* October 2002

"Good Data Drives Out Bad Cases," *Intellectual Property Today,* May 2006

"Dilution Through the Looking Glass: A Marketing Look at the Trademark Dilution Revision Act of 2005," (with Joel H. Steckel, and Shelley Schussheim) *The Trademark Reporter,* Vol. 96, No. 3, May-June 2006

"Expert Witnesses:  When Are They Necessary and Does Daubert/Kumho Make a Difference?," (with Leslie J. Lott and Jose Rojas) *IP Litigator,* March/April 2007

Expert Witness
(past 4 years)

9 Squared, Inc. v. Moviso, LLC and Infospace, Inc.
Civil Action No. 05-N-267 (PAC), District of CO
Trademark Survey (2006 Report and deposition)

Bay State Savings Bank v. Baystate Financial Services
Case No. CIV.A.03-40273-NMG, C.D. of MA
Trademark Confusion and Secondary Meaning (2006 Report and deposition)

Albert v. Zabin, et al.
Case No. 03-2830, Massachusetts Superior Court
Sales Forecasting, (2006 Report)

Commerce Insurance Co. v. Commerce Bancorp, et al.
Case No. 06-10326-PBS, E.D. of MA
Trademark Confusion and Secondary Meaning (2006 Report and 2007 deposition)

Merisant Company v. McNeil Nutritionals, LLC and McNeil-PPC, Inc.
Civil Action No. 04-CV-5504, ED of Pennsylvania
False Advertising (2006 Report, deposition and testimony)

Chanel Chambers, et al. v. Daimler Chrysler Corporation
File No: 01 CVS 1555, Pitt County, North Carolina Superior Court
Class Certification (2006 Report)
Similarly:
Teresa Palace, et al v. Daimler Chrysler Corporation

A - 2

Case No. 01 CH 13168, Cook County, Illinois County Department,
Chancery Division (2006 Report and 2007 deposition)

PPC Techs, Inc. v. Boxwave Corporation, et al.
Case NO. SACV05-622 CJC (Anx), C.D. of California, Santa Ana Branch
Trademark Confusion (2006 Report and deposition)

Urban Outfitters, Inc., et al. v. BCBG Max Azria Group, et al.
Civil Action No. 06-04003, E.D. of Pennsylvania
Trademark Confusion (2006 Report, deposition and testimony)

The Procter & Gamble Company v. Oli, LLC
TTAB Opposition No. 91168649, Cancellation No. 92046511
Trademark Confusion (2007 Report)

Solvay Pharma, Inc. and Altana Pharma AG v. Apotex Inc. and The
Minister of Health, Federal Court, Toronto, Canada, File No. T-427-06
Product Forecasting (2007 Report and testimony)

The Sugar Association v. McNeil Nutritionals, LLC and McNeil-PPC, Inc.
Case No. CV 04-10077 DSF (RZX), C.D. of California
False Advertising (2007 Report and deposition)

Educational Insights, Inc. v. SAS Group, Inc. et al.
Civil Action No.: 06 CV 13760 (RCC), S.D. of New York
Trademark Confusion (2007 Report)

SAS Group, Inc. et al. v. Faber-Castell USA, Inc.
Civil Action No.: 07-CV-00876-KMO, N.D. of Ohio
Trademark Confusion (2007 Report)

Solidworks Corporation v. Autodesk, Inc.
TTAB Opposition No. 91175197 (consolidated)
Secondary Meaning (2007 Report)

Eliminator Custom Boats et al. v. American Marine Holdings et al.
Case Number ED CV 06-15 VAP(Ex), C.D. of California
Trademark Confusion (2007 Report and deposition)

Board of Regents, University of Texas v. KST Electric, Ltd.
Civil Action No. A06CA950 LY, W.D. of Texas, Austin Division
Secondary Meaning (2007 Report and deposition)

National Pork Board et al v. Supreme Lobster and Seafood Company
TTAB Opposition No.91166701
Trademark dilution (2007 Report, deposition and testimony)

Capitol Federal Savings Bank v. Eastern Bank Corporation
Case No: 1:07-cv-11342-RCL, Massachusetts District Court
Trademark Confusion (2007 Report)

A - 3

Hana Financial, Inc. v. Hana Bank and Hana Financial Group
Case No. CV-07-1534, C.D. of California, Los Angeles Division
Trademark Confusion (2007 Report and deposition)

ComponentOne, LLC v. ComponentArt, Inc. et al.
Civil Action Number: 05-1122, W. D. of Pennsylvania
Trademark Confusion (2007 Report and deposition)

PUMA AG v. Payless ShoeSource, Inc.
Civil Action No. 06-11493-RGS, Massachusetts District Court
Trademark Confusion (2008 Report)

Unleashed Magazine, Inc. v. Orange County, Florida
Case No. 6:06-CV-1690-ORL-28JGG, M.D. of Florida, Orlando Division
Trademark Confusion (2008 Report and deposition)

Kennedy et al. v. Natural Balance Pet Foods, Inc. et al.
Case No. 07 CV 1082 H(RBB), S. D. of California
Class Certification (2008 Report)

Rexall Sundown, Inc. v. Perrigo Company
Case No. 07 CV 3397, E.D. of New York
False Advertising (2008 Report, deposition and 2010 testimony)

In Re Pet Food Products Liability Litigation
Civil Action No. 07-2867, MLD Docket No. 1850, New Jersey
Class Action (2008 Declaration)

UnitedHealth Group, et al. v. American Multispecialty Group
American Arbitration Association, Case No. 57 193 Y 00004 08
Consumer Behavior Survey (2009 Report, deposition and testimony)

CytoSport, Inc. v. Vital Pharmaceuticals
Case No. 2:08-CV-02632-FCD-GGH, E.D. of California
Trademark confusion (2009 Report and deposition)

Makers Mark Distillery, Inc. v. Diageo North America, Inc. et al.
Civil Act. No. 3:03 CV-93-H, W.D. of Kentucky at Louisville
Trademark confusion (2009 Report, deposition and testimony)

Sara Lee v. Sycamore Family Bakery, Inc. and Leland Sycamore
Case No. 2:09-CV-523, Utah
Trademark confusion (2009 Report and deposition)

Holley Performance Products, Inc. v. Quick Fuel Technology, Inc. et al.
Docket  No. 1:07-CV-185-M, W.D. of Kentucky
Trademark Confusion (2009 Report)

A - 4

Sam's Riverside, Inc. v. Intercon Solutions, Inc. et al.
Civil Action No 09-20, S.D. of Iowa, Central Division
Trademark Confusion (2009 Report)

Philip Morris Products S.A. et al. v. Marlboro Canada Ltd et al.
Court No. 1784-06, Federal Court of Canada
Trademark Confusion (2009 Report and 2010 testimony)

Hansen Beverage Company v. Vital Pharmaceutical, Inc.
Civil No. 08cv1545 IEG (POR), S.D. of California
False Advertising (2010 Report and deposition)

Zurco, Inc. and Zurn Industries v. Sloan Valve Company
Civil Action No. 1:08-CV-185, W.D. of Pennsylvania
Trademark Confusion (2010 Report and deposition)

Perfetti Van Melle v. Cadbury Adams USA
Civil Action No. 2:10-CV-35-DLB, E.D. of Kentucky
Trademark Confusion (2010 Report and testimony)

Empire Today v. National Floors Direct et al.
Case No. 1:08-CV-11999-JLT, Massachusetts, Boston Division
False Advertising (2010 Report and testimony)

The Steak umm Company v. Steak 'Em Up, Inc
Civil Action 5:09-cv-02857-LS, E.D. of Pennsylvania
Trademark Confusion (2010 Report)

Schlesinger et al. v. Ticketmaster
Case No: BC 304565, Superior Court of CA, County of LA
False Advertising (2010 Report and deposition)

Professional:    Member INFORMS, PDMA, INTA, CASRO, AAPOR
                 Certified New Product Development Professional

A - 5

119117

**Appendix B – Documents Reviewed and Considered**

Trademark application #77809223, filing date of August, 20, 2009

Robert H. Thornburg, *Trademark Surveys: Development of Computer-Based Survey Methods,* 4 J. Marshall Rev. Intell. Prop. L. 91 (2005)

Gabriel M. Gelb and Betsy D. Gelb, "Internet Surveys for Trademark Litigation: Ready or Not, Here They Come," The Trademark Reporter, Vol. 97, No. 5, Sept-Oct, 2007, p. 1073

McCarthy, Thomas J., *McCarthy on Trademarks and Unfair Competition, 4th Edition*

Diamond, Shari Seidman, "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence, Second Edition,* Federal Judicial Center 2000

B-1

**Appendix C—Survey Invitation**

<span style="color:red">Subject line</span>
Get Rewarded for Your Time - Study about Construction

<span style="color:red">Email body</span>
Dear <%First%>,

Based on your e-Rewards(R) profile, you are invited to earn e-Rewards Currency for participating in a research survey.  If you qualify and complete the survey:

     Full reward amount:  $1.50 in e-Rewards Currency

Full survey length:  approximately 5 minutes

To complete the survey and earn e-Rewards Currency, simply click the link below, or copy the URL into your browser:

http://<%website%>/pro.do?FT=<%uniqueid%>

We encourage you to respond quickly -- this e-Rewards invitation will be available only until a predetermined number of responses have been received.  Please Note:  you will only receive e-Rewards credit for taking the survey once.

Continue to check your inbox and your Member home page for future opportunities to earn e-Rewards Currency.


We value your time,

The e-Rewards Team

C-1

119119

**Appendix D – Text of Questionnaire and Screenshots**

## Questionnaire Text

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please click the "NEXT" button.
**["ARROW" BUTTON TAKES RESPONDENT TO QUESTION D1]**

**[TEXT FOR TERMINATES "Thank you for your interest in our study. We are no longer looking for people who match your characteristics. We appreciate your time."]**

**[NEXT PAGE]**

D1) Please enter the code exactly as in the image above, and then click "NEXT" to continue.
** code is case sensitive **

**[NEXT PAGE]**

D2) What type of electronic device are you using to complete this survey? *(Select one only)* **[RANDOMIZE LIST; OTHER MOBILE OR ELECTRONIC DEVICE SHOULD REMAIN LAST]**
⊙ Desktop computer **[CONTINUE]**
⊙ Laptop computer **[CONTINUE]**
⊙ iPhone **[TERMINATE]**
⊙ Blackberry **[TERMINATE]**
⊙ Other mobile or electronic device **[TERMINATE]**

**[NEXT PAGE]**

QS1: Into which of the following categories does your age fall? *(Select one only)*
⊙ Under 18 **[TERMINATE]**
⊙ 18-34 **[CONTINUE]**
⊙ 35-49 **[CONTINUE]**
⊙ 50-64 **[CONTINUE]**
⊙ 65+ **[CONTINUE]**

**[NEXT PAGE]**

QS2: Are you…? *(Select one only)*
⊙ Male
⊙ Female

**[NEXT PAGE]**

D-1

QS3: Do you or any member of your family work for… *(Select all that apply)* **[RANDOMIZE LIST; NONE OF THE ABOVE LAST]**

❐ A company that makes or sells candy **[TERMINATE]**

❐ A company that makes or sells automobiles

❐ A company that makes or sells personal computers

❐ A market research company **[TERMINATE]**

❐ A law firm **[TERMINATE]**

❐ None of the above **[DESELECT ALL OTHERS]**

**[NEXT PAGE]**

QS4: Which of the following products have you purchased in the past 6 months? *(Select all that apply)*
   **[MUST SELECT CHOCOLATE CANDY BARS IN BOTH QS4 AND QS5 TO CONTINUE]**
   **[RANDOMIZE LIST; NONE OF THE ABOVE LAST]**

❐ Chocolate candy bars

❐ Chewing gum

❐ Peanuts

❐ Popcorn

❐ Carbonated soft drinks

❐ Donuts

❐ Snack cakes

❐ None of the above **[DESELECT ALL OTHERS]**

**[NEXT PAGE]**

QS5: Which of the following products are you likely to purchase in the next 6 months? *(Select all that apply)*
   **[MUST SELECT CHOCOLATE CANDY BARS IN BOTH QS4 AND QS5 TO CONTINUE]**
   **[KEEP SAME ORDER AS IN QS4; NONE OF THE ABOVE LAST]**

❐ Chocolate candy bars

❐ Chewing gum

❐ Peanuts

❐ Popcorn

❐ Carbonated soft drinks

❐ Donuts

❐ Snack cakes

❐ None of the above **[DESELECT ALL OTHERS]**

**[NEXT PAGE]**

D-2

Please look at this picture of a chocolate candy bar. When you are finished, click the "Next" button at the bottom of the page to continue.  **[SHOW STIMULI TEST AND CONTROL]**

**Test Stimulus**



**Control Stimulus**



**[10 SECONDS BEFORE NEXT BUTTON APPEARS]**

**[NEXT PAGE]**

**[DISPLAY STIMULU1 ABOVE QUESTIONS Q1 - Q5]**

D-3

Q1.  Do you associate the design and appearance of this chocolate candy bar with **[**one particular company, more than one company, no particular company**] [**no particular company, more than one company or one particular company**]** or do you not know or have no opinion? **[ROTATE THE TWO VERSIONS; KEEP ANSWERS ORDERED SAME AS THE QUESTION]** *(Select only one)*

⊙ One particular company **[CONTINUE]**
⊙ More than one company **[CONTINUE]**
⊙ No particular company **[SKIP TO Q4]**
⊙ Don't Know/No Opinion **[SKIP TO Q4]**

**[NEXT PAGE]**

Q2. With what particular company do you associate the design and appearance of this chocolate candy bar?

**[OPEN END; ALLOW 1000 CHARACTERS]:** _____
*Please answer as completely as possible. You are not limited by the size of the answer box.*

**[NEXT PAGE]**

Q3. Why do you say that?

**[OPEN END; ALLOW 1000 CHARACTERS]:** _____
*Please answer as completely as possible. You are not limited by the size of the answer box.*

**[SKIP TO THANK YOU TEXT]**

**[NEXT PAGE]**

Q4. With what companies do you associate the design and appearance of this chocolate candy bar?

**[OPEN END; ALLOW 1000 CHARACTERS]:** _____
*Please answer as completely as possible. You are not limited by the size of the answer box.*

**[NEXT PAGE]**

Q5. Why do you say that?

**[OPEN END; ALLOW 1000 CHARACTERS]:** _____
*Please answer as completely as possible. You are not limited by the size of the answer box.*

**[NEXT PAGE]**

**[THANK YOU TEXT]** Thank you for taking the time to complete this survey today.

D-4

## Screenshots

### Intro 1)



### CAPTCHA)

D-5

119124

**QS0)**



**QS1)**

119125

**QS2)**



**Food Shoppers Survey**

Are you...?

*(Select one only)*

○ Male
○ Female

**NEXT**

Copyright © 2010, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬ 100%
% complete

**QS3)**

**Consumer Purchasing Survey**

Do you or any member of your family work for...

*(Select all that apply)*

☐ A company that makes or sells candy
☐ A company that makes or sells automobiles
☐ A company that makes or sells personal computers
☐ A law firm
☐ A market research company
☐ None of the Above

**NEXT**

Copyright © 2010, Applied Marketing Science, Inc.

0% ▬▬▬▬▬▬▬ 100%
% complete

D-7

**QS4)**



**QS5)**

119127

## Intro 2 - Test)



119128

## Q1 – Test)

Consumer Purchasing Survey




Do you associate the design and appearance of this chocolate candy bar with one particular company, more than one company, no particular company or do you not know or have no opinion?

(Select one only)

○ One particular company
○ More than one company
○ No particular company
○ Don't Know/No Opinion

NEXT

## Q1 – Control)

Consumer Purchasing Survey




Do you associate the design and appearance of this chocolate candy bar with one particular company, more than one company, no particular company or do you not know or have no opinion?

(Select one only)

○ One particular company
○ More than one company
○ No particular company
○ Don't Know/No Opinion

NEXT

D-10

## Q2 – Test)



## Q2 – Control)

D-11

119130

**Q3 – Test)**



**Q3 - Control)**

D-12

## Q4 - Test)



## Q4 - Control)

D-13

**Q5 - Test)**



**Q5 – Control)**

D-14

119133

**Appendix E - Response Statistics**

| | |
|---|---:|
| (A) Invitations sent | 16,784 |
| (B) Completed surveys | 408 |
| (C) Disqualified | 284 |
| *Terminates* | *241* |
| *Failed Gender and/or Age Validation* | *43* |
| (D) Incomplete/Breakoffs | 3 |
| (E) Total responding | 695 |
| Qualification Rate = (E-C)/(E) | 59.1% |
| Completion Rate = (B)/(B+D) | 99.2% |
| Response Rate = (E)/(A) | 4.1% |

E-1

119134

**Appendix F – Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | Survey ID | |
| AMS ID | AMS ID | |
| QS0 | Electronic Device Used to Take Survey | 1= Desktop computer, 2= Laptop computer, 3= iPhone, 4= Blackberry, 5=Other mobile or electronic device |
| QS1 | Age | 1= Under 18, 2=18-34, 3= 35-49, 4= 50-64, 5= 65+ |
| QS2 | Gender | 1=Male, 2=Female |
| QS3_1 | Do you or a family member work for any of the following: | 1=A company that sells candy |
| QS3_2 | Do you or a family member work for any of the following: | 1=A company that makes or sells automobiles |
| QS3_3 | Do you or a family member work for any of the following: | 1=A company that makes or sells personal computers |
| QS3_4 | Do you or a family member work for any of the following: | 1=A market research company |
| QS3_5 | Do you or a family member work for any of the following: | 1=A law firm |
| QS3_6 | Do you or a family member work for any of the following: | 1=None of the above |
| QS4_1 | Which of the following have you purchased in the last six months: | 1=Chocolate candy bars |
| QS4_2 | Which of the following have you purchased in the last six months: | 1=Chewing gum |
| QS4_3 | Which of the following have you purchased in the last six months: | 1=Peanuts |
| QS4_4 | Which of the following have you purchased in the last six months: | 1=Popcorn |
| QS4_5 | Which of the following have you purchased in the last six months: | 1=Carbonated soft drinks |
| QS4_6 | Which of the following have you purchased in the last six months: | 1=Donuts |
| QS4_7 | Which of the following have you purchased in the last six months: | 1=Snack cakes |
| QS4_8 | Which of the following have you purchased in the last six months: | 1=None of the above |
| QS5_1 | Which of the following are you likely to purchase in the next six months: | 1=Chocolate candy bars |
| QS5_2 | Which of the following are you likely to purchase in the next six months: | 1=Chewing gum |
| QS5_3 | Which of the following are you likely to purchase in the next six months: | 1=Peanuts |
| QS5_4 | Which of the following are you likely to purchase in the next six months: | 1=Popcorn |
| QS5_5 | Which of the following are you likely to purchase in the next six months: | 1=Carbonated soft drinks |
| QS5_6 | Which of the following are you likely to purchase in the next six months: | 1=Donuts |

F-1

| | | |
|---|---|---|
| QS5_7 | Which of the following are you likely to purchase in the next six months: | 1=Snack cakes |
| QS5_8 | Which of the following are you likely to purchase in the next six months: | 1=None of the above |
| Q1 | Do you associate the design and appearance of this chocolate candy bar with one particular company, more than one company, no particular company? | 1=One particular company, 2=More than one company 3=No one particular company 4=Don't Know/No opinion |
| Hershey's Only | People who only indicated that they associated the stimulus with Hershey's | 1=Hershey's Only 2=Not Hershey's/More than just Hershey's |
| Q2 | With what particular company do you associate the design and appearance of this chocolate candy bar? | |
| Q3 | Why do you say that? | |
| Q4 | With what companies do you associate the design and appearance of this chocolate candy bar? | |
| Q5 | Why do you say that? | |
| Img2Ver | Test or Control Image Shown | T= Test C=Control |
| VAge | Age Verification | |
| vGender | Gender Verification | |
| Status | Survey Status | |
| StartDate | Date Survey Was Taken | |
| StartTime | Start Time | |
| End Time | End Time | |
| Elapsed Time | Time it took to complete the survey | |
| NextURL | URL shown after survey was finished | |

F-2

**Consumer Purchasing Survey Report: Survey Data** created on 11/9/2010 at 10:52:35 PM

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ERCQSM4WNDUR0 | 1 | 5 | 2 | | | | | | | | | | | | | | | |
| 22 | ERCQSM4WNDTF5 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 23 | ERCQSM4WNDU66 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 24 | ERCQSM4WNDHE9 | 2 | 4 | 1 | | | | | | 1 | | | | 1 | 1 | 1 | 1 | | 1 |
| 25 | ERCQSM4WNDI84 | 1 | 4 | 1 | | | | | | 1 | | 1 | 1 | | | 1 | | | |
| 26 | ERCQSM4WNDS01 | 2 | 3 | 1 | | | | | | | | | | | | | | | |
| 27 | ERCQSM4WNDN63 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 28 | ERCQSM4WNDMM8 | 2 | 3 | 2 | | | | | | | | | | | | | | | |
| 29 | ERCQSM4WNDUM0 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 30 | ERCQSM4WNDTX9 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | 1 | | | 1 |
| 31 | ERCQSM4WNDRP7 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 32 | ERCQSM4WNDUS8 | 2 | 5 | 2 | | | | | | | | | | | | | | | |
| 33 | ERCQSM4WNDN55 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 34 | ERCQSM4WNDIL4 | 1 | 3 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 35 | ERCQSM4WNDTN9 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 36 | ERCQSM4WNDJQ3 | 1 | 5 | 1 | | | | | | | | | | | | | | | |
| 37 | ERCQSM4WNDTB3 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 |
| 38 | ERCQSM4WNDJ59 | 1 | 5 | 1 | | | | | | | | | | | | | | | |
| 39 | ERCQSM4WNDH93 | 2 | 5 | 1 | | | | | | | | | | | | | | | |
| 42 | ERCQSM4WNFUF0 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 43 | ERCQSM4WNDVB1 | 2 | 2 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | 1 |
| 44 | ERCQSM4WNDVU3 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 45 | ERCQSM4WNG3U3 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | | | 1 | 1 | | 1 |

G-1

119137

**Con**

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | | | | | | | | | | | |
| 22 | 1 | | 1 | 1 | 1 | | 1 | | | | |
| 23 | | | 1 | 1 | 1 | | 1 | | | | |
| 24 | | | 1 | 1 | 1 | | | | | | |
| 25 | 1 | 1 | 1 | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | | |
| 28 | | | | | | | | | | | |
| 29 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | HERSHEYS | THIS IS WHAT THEIR BARS LOOK LIKE |
| 30 | 1 | | | 1 | | | | 4 | 2 | | |
| 31 | 1 | | | 1 | 1 | | | 1 | 1 | HERSHEY'S | I've eaten many... it's a Hershey's bar without the name "Hershey's" in each |
| 32 | | | | | | | | | | | |
| 33 | 1 | | 1 | 1 | | | | 3 | 2 | | |
| 34 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Hershies | Used to seeing. |
| 35 | 1 | | | 1 | | | | 1 | 1 | Hersheys | It looks like the Hershey's chocolate bar you use in making smores |
| 36 | | | | | | | | | | | |
| 37 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Hershey | Little blocks of chocolate |
| 38 | | | | | | | | | | | |
| 39 | | | | | | | | | | | |
| 42 | 1 | | | 1 | | | | 3 | 2 | | |
| 43 | | | 1 | | | 1 | | 1 | 1 | Hersheys | It looks like a Hershey's chocolate bar, I've eaten enough to recognize the distinct shape even with the name photoshopped off. |
| 44 | 1 | | 1 | 1 | | | | 1 | 1 | Hersey | Because I recognize the design |
| 45 | 1 | | | 1 | | | | 1 | 1 | HERSHEY | LOOK |

G-2

**Con**

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 21 | | | | DP8W7V7G5 Y31 | 68 | F | TERM-UserInfo | 11/8/2010 | 7:13:19 PM |
| 22 | | | | DP8W7V7D5 P58 | 36 | F | TERM-Qs5 | 11/8/2010 | 7:17:53 PM |
| 23 | | | | DP8W7V7FW SB9 | 64 | F | TERM-Qs5 | 11/8/2010 | 7:31:52 PM |
| 24 | | | | DP8W7V5282 D0 | 56 | M | TERM-Qs5 | 11/8/2010 | 7:40:41 PM |
| 25 | | | | DP8W7V55D Q26 | 59 | M | TERM-Qs5 | 11/8/2010 | 7:43:05 PM |
| 26 | | | | DP8W7V7BCZ Z71 | 50 | F | TERM-UserInfo | 11/8/2010 | 7:56:24 PM |
| 27 | HERSHE'S, Wonka, Nestle, Dave | I usually eat those company's chocolate bar. | C | V8 | 32 | F | COMPLETE | 11/8/2010 | 8:10:59 PM |
| 28 | | | | DP8W7V59W SQ7 | 34 | M | TERM-UserInfo | 11/8/2010 | 8:21:31 PM |
| 29 | | | T | DP8W7V7GL ZM1 | 48 | F | COMPLETE | 11/8/2010 | 8:28:21 PM |
| 30 | | | C | DP8W7V7FK3 X2 | 31 | F | COMPLETE | 11/8/2010 | 8:33:39 PM |
| 31 | | | T | DP8W7V7B8 XT4 | 34 | F | COMPLETE | 11/8/2010 | 8:37:19 PM |
| 32 | | | | DP8W7V7GV 5K3 | 70 | F | TERM-UserInfo | 11/8/2010 | 9:23:22 PM |
| 33 | | | C | DP8W7V7890 D7 | 29 | F | COMPLETE | 11/8/2010 | 10:30:46 PM |
| 34 | | | T | DP8W7V53X6 D7 | 38 | M | COMPLETE | 11/9/2010 | 1:37:50 AM |
| 35 | | | C | DP8W7V7F57 Z9 | 55 | F | COMPLETE | 11/9/2010 | 7:56:18 AM |
| 36 | | | | DP8W7V55LX F0 | 72 | M | TERM-UserInfo | 11/9/2010 | 7:56:45 AM |
| 37 | | | T | DP8W7V7DM X60 | 32 | F | COMPLETE | 11/9/2010 | 8:27:29 AM |
| 38 | | | | DP8W7V5HQ Y54 | 68 | M | TERM-UserInfo | 11/9/2010 | 8:52:45 AM |
| 39 | | | | DP8W7V4ZT3 W3 | 72 | M | TERM-UserInfo | 11/9/2010 | 9:01:52 AM |
| 42 | | | C | DP8W95GPBP H0 | 27 | F | COMPLETE | 11/9/2010 | 11:22:43 AM |
| 43 | | | C | DP8W95FVN HH0 | 31 | F | COMPLETE | 11/9/2010 | 11:22:48 AM |
| 44 | | | T | DP8W95FWG 3S3 | 59 | F | COMPLETE | 11/9/2010 | 11:23:17 AM |
| 45 | | | T | DP8W95HZ7 B20 | 24 | F | COMPLETE | 11/9/2010 | 11:25:19 AM |

G-3

119139

**Con**

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 21 | 7:13:36 PM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WNDUR0 |
| 22 | 7:18:33 PM | 0:00:40 | process_exit.asp?cat=t&id=ERCQSM4WNDTF5 |
| 23 | 7:33:39 PM | 0:01:47 | process_exit.asp?cat=t&id=ERCQSM4WNDU66 |
| 24 | 7:41:26 PM | 0:00:45 | process_exit.asp?cat=t&id=ERCQSM4WNDHE9 |
| 25 | 7:44:07 PM | 0:01:02 | process_exit.asp?cat=t&id=ERCQSM4WNDI84 |
| 26 | 7:56:44 PM | 0:00:20 | process_exit.asp?cat=t&id=ERCQSM4WNDS01 |
| 27 | 8:21:24 PM | 0:10:25 | process_exit.asp?cat=c&id=ERCQSM4WNDN63 |
| 28 | 8:21:49 PM | 0:00:18 | process_exit.asp?cat=t&id=ERCQSM4WNDMM8 |
| 29 | 8:30:35 PM | 0:02:14 | process_exit.asp?cat=c&id=ERCQSM4WNDUM0 |
| 30 | 8:35:23 PM | 0:01:44 | process_exit.asp?cat=c&id=ERCQSM4WNDTX9 |
| 31 | 8:39:22 PM | 0:02:03 | process_exit.asp?cat=c&id=ERCQSM4WNDRP7 |
| 32 | 9:23:39 PM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WNDUS8 |
| 33 | 10:31:41 PM | 0:00:55 | process_exit.asp?cat=c&id=ERCQSM4WNDN55 |
| 34 | 1:39:32 AM | 0:01:42 | process_exit.asp?cat=c&id=ERCQSM4WNDIL4 |
| 35 | 7:59:28 AM | 0:03:10 | process_exit.asp?cat=c&id=ERCQSM4WNDTN9 |
| 36 | 7:57:03 AM | 0:00:18 | process_exit.asp?cat=t&id=ERCQSM4WNDJQ3 |
| 37 | 8:28:51 AM | 0:01:22 | process_exit.asp?cat=c&id=ERCQSM4WNDTB3 |
| 38 | 8:53:04 AM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WNDJ59 |
| 39 | 9:02:17 AM | 0:00:25 | process_exit.asp?cat=c&id=ERCQSM4WNDH93 |
| 42 | 11:23:55 AM | 0:01:12 | process_exit.asp?cat=c&id=ERCQSM4WNFUF0 |
| 43 | 11:24:57 AM | 0:02:09 | process_exit.asp?cat=c&id=ERCQSM4WNDVB1 |
| 44 | 11:25:33 AM | 0:02:16 | process_exit.asp?cat=c&id=ERCQSM4WNDVU3 |
| 45 | 11:27:30 AM | 0:02:11 | process_exit.asp?cat=c&id=ERCQSM4WNG3U3 |

G-4

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ERCQSM4WNG6Z0 | 3 | | | | | | | | | | | | | | | | | |
| 47 | ERCQSM4WNETF3 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | | 1 | | 1 | | 1 |
| 48 | ERCQSM4WNDX71 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | | 1 | | | | 1 |
| 49 | ERCQSM4WNG4J4 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 50 | ERCQSM4WNG6O2 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | | 1 | | | | |
| 51 | ERCQSM4WNESS8 | 1 | 3 | 2 | | | | | | 1 | | 1 | | | 1 | | 1 | | 1 |
| 52 | ERCQSM4WNG456 | 1 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 53 | ERCQSM4WNGQH8 | 2 | 4 | 2 | | | | | | | | | | | | | | | |
| 54 | ERCQSM4WNETM9 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 55 | ERCQSM4WNH231 | 1 | 4 | 1 | | | | | | | | | | | | | | | |
| 56 | ERCQSM4WNJEN2 | 1 | 5 | 2 | | | | | | | | | | | | | | | |
| 57 | ERCQSM4WNH6W4 | 3 | | | | | | | | | | | | | | | | | |
| 58 | ERCQSM4WNFVG7 | 1 | 3 | 2 | | | | 1 | | | | | | | | | | | |
| 59 | ERCQSM4WNEU07 | 1 | 4 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 |
| 60 | ERCQSM4WNJFP9 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 61 | ERCQSM4WNG4G0 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 62 | ERCQSM4WNEUH8 | 5 | | | | | | | | | | | | | | | | | |
| 63 | ERCQSM4WNH1K3 | 2 | 3 | 1 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 64 | ERCQSM4WNEFZ7 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 65 | ERCQSM4WNDVJ5 | 2 | 4 | 2 | | | | | | | | | | | | | | | |
| 66 | ERCQSM4WNJLT5 | 1 | 5 | 1 | | | | | 1 | | | | | | | | | | |
| 67 | ERCQSM4WNH702 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 68 | ERCQSM4WNEPE9 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 69 | ERCQSM4WNDVM9 | 1 | 3 | 2 | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 70 | ERCQSM4WNIDX5 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |

G-5

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | |
| 47 | | 1 | 1 | 1 | 1 | | | 3 | 2 | | |
| 48 | | 1 | | 1 | | | | 3 | 2 | | |
| 49 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | because Hershey bars are usually segmented like that |
| 50 | 1 | 1 | | | 1 | | | | | | |
| 51 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | Nestle | b/c of the way it looks |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | 1 | | | 1 | | 1 | | 4 | 2 | | |
| 60 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Hershey's | Their chocolate bars have this shape |
| 61 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | | |
| 62 | | | | | | | | | | | |
| 63 | | | 1 | 1 | | | | 3 | 2 | | |
| 64 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Hersheys dark chocolate | The rectangle pattern |
| 65 | | | | | | | | | | | |
| 66 | | | | | | | | | | | |
| 67 | 1 | 1 | | 1 | 1 | | | 1 | 2 | nestle | looks like it |
| 68 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 | | |
| 69 | | | 1 | | | | | 1 | 1 | hersey | their design |
| 70 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Hersheys | usually their chocolate product is bits size to share with others! |

G-6

119142

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | DP8W99HCH2W0 | 64 | F | TERM-Qs0 | 11/9/2010 | 11:27:30 AM |
| 47 | | | C | DP8W99G7NNQ6 | 50 | F | COMPLETE | 11/9/2010 | 11:28:43 AM |
| 48 | | | C | DP8W99FTGCQ8 | 67 | F | COMPLETE | 11/9/2010 | 11:28:53 AM |
| 49 | | | T | DP8W99H48RC5 | 59 | F | COMPLETE | 11/9/2010 | 11:29:26 AM |
| 50 | | | | DP8W99HDKW71 | 30 | F | TERM-Qs5 | 11/9/2010 | 11:31:19 AM |
| 51 | | | | DP8W99G6QBH1 | 38 | F | TERM-Qs5 | 11/9/2010 | 11:31:55 AM |
| 52 | | | | DP8W99H34GQ8 | 22 | F | TERM-Qs3 | 11/9/2010 | 11:31:55 AM |
| 53 | | | | DP8W99HHBTM2 | 72 | F | TERM-UserInfo | 11/9/2010 | 11:34:25 AM |
| 54 | | | T | DP8W99G7XZ68 | 31 | F | COMPLETE | 11/9/2010 | 11:37:09 AM |
| 55 | | | | DP8W99FDHPL3 | 65 | M | TERM-UserInfo | 11/9/2010 | 11:37:11 AM |
| 56 | | | | DP8W99HN4RX4 | 65 | M | TERM-UserInfo | 11/9/2010 | 11:39:38 AM |
| 57 | | | | DP8W99FJX542 | 33 | M | TERM-Qs0 | 11/9/2010 | 11:40:17 AM |
| 58 | | | | DP8W99GQSJ34 | 36 | F | TERM-Qs3 | 11/9/2010 | 11:43:17 AM |
| 59 | | | C | DP8W99G8JMZ6 | 57 | F | COMPLETE | 11/9/2010 | 11:46:43 AM |
| 60 | | | T | DP8W99GQZKP0 | 33 | M | COMPLETE | 11/9/2010 | 11:47:18 AM |
| 61 | HERSHEY, WONKA | THE SQUARES | C | DP8W99H3ZMF7 | 29 | F | COMPLETE | 11/9/2010 | 11:50:31 AM |
| 62 | | | | DP8W99G97VB2 | 41 | F | TERM-Qs0 | 11/9/2010 | 11:54:04 AM |
| 63 | | | C | DP8W99FBX3S5 | 39 | M | COMPLETE | 11/9/2010 | 11:55:23 AM |
| 64 | | | T | DP8W99FZRTW6 | 43 | F | COMPLETE | 11/9/2010 | 11:56:16 AM |
| 65 | | | | DP8W99FVT2F4 | 65 | F | TERM-UserInfo | 11/9/2010 | 11:56:52 AM |
| 66 | | | | DP8W99HRLD5 | 66 | M | TERM-Qs3 | 11/9/2010 | 11:59:10 AM |
| 67 | | | C | DP8W99FR8MZ3 | 29 | M | COMPLETE | 11/9/2010 | 12:01:11 PM |
| 68 | | | C | DP8W99FZQ7W8 | 23 | F | COMPLETE | 11/9/2010 | 12:01:13 PM |
| 69 | | | T | DP8W99FN4KV1 | 40 | F | COMPLETE | 11/9/2010 | 12:01:52 PM |
| 70 | | | T | DP8W99GJSCG6 | 22 | M | COMPLETE | 11/9/2010 | 12:02:46 PM |

G-7

119143

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 46 | 11:28:01 AM | 0:00:31 | process_exit.asp?cat=t&id=ERCQSM4WNG6Z0 |
| 47 | 11:29:52 AM | 0:01:09 | process_exit.asp?cat=t&id=ERCQSM4WNETF3 |
| 48 | 11:30:13 AM | 0:01:20 | process_exit.asp?cat=c&id=ERCQSM4WNDX71 |
| 49 | 11:31:03 AM | 0:01:37 | process_exit.asp?cat=t&id=ERCQSM4WNG4J4 |
| 50 | 11:32:09 AM | 0:00:50 | process_exit.asp?cat=t&id=ERCQSM4WNG6O2 |
| 51 | 11:32:39 AM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WNE5S8 |
| 52 | 11:32:17 AM | 0:00:22 | process_exit.asp?cat=t&id=ERCQSM4WNG456 |
| 53 | 11:34:46 AM | 0:00:21 | process_exit.asp?cat=t&id=ERCQSM4WNGQH8 |
| 54 | 11:38:31 AM | 0:01:22 | process_exit.asp?cat=c&id=ERCQSM4WNETM9 |
| 55 | 11:37:23 AM | 0:00:12 | process_exit.asp?cat=t&id=ERCQSM4WNH231 |
| 56 | 11:39:57 AM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WNJEN2 |
| 57 | 11:40:46 AM | 0:00:29 | process_exit.asp?cat=t&id=ERCQSM4WNH6W4 |
| 58 | 11:43:34 AM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WNFVG7 |
| 59 | 11:47:43 AM | 0:01:00 | process_exit.asp?cat=c&id=ERCQSM4WNEU07 |
| 60 | 11:48:57 AM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WNIFP9 |
| 61 | 11:51:55 AM | 0:01:24 | process_exit.asp?cat=c&id=ERCQSM4WNG4G0 |
| 62 | 11:54:14 AM | 0:00:10 | process_exit.asp?cat=t&id=ERCQSM4WNEUH8 |
| 63 | 12:31:47 PM | 0:36:24 | process_exit.asp?cat=t&id=ERCQSM4WNH1K3 |
| 64 | 11:57:42 AM | 0:01:26 | process_exit.asp?cat=c&id=ERCQSM4WNEFZ7 |
| 65 | 11:57:09 AM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WNDVJ5 |
| 66 | 12:00:13 PM | 0:01:03 | process_exit.asp?cat=t&id=ERCQSM4WNILT5 |
| 67 | 12:02:33 PM | 0:01:27 | process_exit.asp?cat=c&id=ERCQSM4WNH702 |
| 68 | 12:02:04 PM | 0:00:51 | process_exit.asp?cat=c&id=ERCQSM4WNEPE9 |
| 69 | 12:03:13 PM | 0:01:21 | process_exit.asp?cat=c&id=ERCQSM4WNDVM9 |
| 70 | 12:06:06 PM | 0:03:20 | process_exit.asp?cat=c&id=ERCQSM4WNIDX5 |

G-8

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | ERCQSM4WNH296 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 72 | ERCQSM4WNII35 | 1 | 2 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 73 | ERCQSM4WNFUN4 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 74 | ERCQSM4WNH4W6 | 2 | 2 | 1 | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 75 | ERCQSM4WN17W1 | 2 | 5 | 1 | | | | | | | | | 1 | 1 | | | | | |
| 76 | ERCQSM4WNG4M8 | 3 | | | | | | | | | | | | | | | | | |
| 77 | ERCQSM4WNDVZ3 | 2 | 4 | 2 | | | | | | | | | | | | | | | |
| 78 | ERCQSM4WNFXJ9 | 1 | 2 | 2 | | | | | | | | 1 | | | 1 | | | | 1 |
| 79 | ERCQSM4WNGR14 | 1 | 3 | 1 | | | | | | 1 | | | | | | | | 1 | |
| 80 | ERCQSM4WNDRY9 | 2 | 2 | 2 | | | | | | 1 | | | | | | | | 1 | |
| 81 | ERCQSM4WNG6X4 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 82 | ERCQSM4WNGQW8 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 83 | ERCQSM4WNFVI3 | 1 | 2 | 2 | 1 | | | | | | | | | | | | | | |
| 84 | ERCQSM4WNDMG0 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | |
| 85 | ERCQSM4WNDUX8 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 86 | ERCQSM4WNFWV6 | 2 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 87 | ERCQSM4WNGRB9 | 2 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 88 | ERCQSM4WNG662 | 2 | 2 | 2 | | | | | | 1 | 1 | | | | | | 1 | | 1 |
| 89 | ERCQSM4WNGSL9 | 1 | 3 | 2 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 90 | ERCQSM4WNESB2 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 91 | ERCQSM4WNGSI5 | 1 | 4 | 2 | | | | | | 1 | | 1 | 1 | | 1 | | | | |
| 92 | ERCQSM4WNEFQ5 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 93 | ERCQSM4WNDHI1 | 1 | 5 | 1 | | | | | | 1 | | | 1 | 1 | | | | | |
| 94 | ERCQSM4WNH934 | 2 | 3 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 95 | ERCQSM4WNFQJ6 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |

G-9

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | 1 | 1 | 1 | | | | 2 | 2 | | |
| 72 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Hersheys | it is what they look like |
| 73 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 74 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 75 | | 1 | | 1 | | | | | | | |
| 76 | | | | | | | | | | | |
| 77 | | | | | | | | | | | |
| 78 | 1 | | | 1 | | | | | | | |
| 79 | | | | | | | 1 | | | | |
| 80 | | | | | | | 1 | | | | |
| 81 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 82 | 1 | | | 1 | | | | 1 | 1 | Hershey's | I believe by the shape that it is a Hershey bar however it could be Cadbury, too. |
| 83 | | | | | | | | | | | |
| 84 | 1 | | 1 | 1 | | | | | | | |
| 85 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey | It looks like a Hershey chocolate bar |
| 86 | | 1 | 1 | 1 | | | | 1 | 1 | Hershey's | Hershey's makes sectioned bars |
| 87 | 1 | 1 | | | | | | 2 | 2 | | |
| 88 | | | | | | 1 | | 2 | 2 | | |
| 89 | 1 | 1 | 1 | | | | | 1 | 1 | hershey | it looks like a hershey bar without the writing |
| 90 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hersheys | It's scored like a Hershey's candy bar. |
| 91 | 1 | 1 | | 1 | | | | | | | |
| 92 | 1 | 1 | 1 | 1 | | | | 1 | 1 | hershey | looks like the big Hershey bar I have. |
| 93 | | 1 | | 1 | | | | | | | |
| 94 | | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 95 | 1 | | | 1 | 1 | | | 1 | 1 | Hershey | it looks exactly like their chocolate bars, design and size |

G-10

119146

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 71 | Lindt,Cadbury,Hershey,Nestle,Ghiradelli,Scharfenburger | Most chocolate bars are in this shape | T | DP8W96FDTT G0 | 56 | M | COMPLETE | 11/9/2010 | 12:04:19 PM |
| 72 | | | T | DP8W96GTS9 S8 | 32 | M | COMPLETE | 11/9/2010 | 12:04:20 PM |
| 73 | | | C | DP8W95GPN 7D0 | 58 | F | COMPLETE | 11/9/2010 | 12:05:40 PM |
| 74 | | | C | DP8W96F3S GS1 | 24 | M | COMPLETE | 11/9/2010 | 12:05:51 PM |
| 75 | | | | DP8W96G7L K7 | 68 | M | TERM-Qs5 | 11/9/2010 | 12:06:17 PM |
| 76 | | | | W80 | 32 | F | TERM-Qs0 | 11/9/2010 | 12:09:52 PM |
| 77 | | | | DP8W95FWN 284 | 34 | F | TERM-UserInfo | 11/9/2010 | 12:11:09 PM |
| 78 | | | | DP8W95GTW W71 | 32 | F | TERM-Qs5 | 11/9/2010 | 12:13:10 PM |
| 79 | | | | DP8W96F4S5 78 | 39 | M | TERM-Qs5 | 11/9/2010 | 12:15:37 PM |
| 80 | | | | DP8W7V7BM N88 | 32 | F | TERM-Qs5 | 11/9/2010 | 12:19:13 PM |
| 81 | | | C | DP8W95HCB 9Y1 | 45 | F | COMPLETE | 11/9/2010 | 12:23:05 PM |
| 82 | | | T | DP8W95HJR W61 | 62 | F | COMPLETE | 11/9/2010 | 12:24:23 PM |
| 83 | | | | DP8W95GQV W35 | 33 | F | TERM-Qs3 | 11/9/2010 | 12:26:24 PM |
| 84 | | | | DP8W95N NS6 | 60 | M | TERM-Qs5 | 11/9/2010 | 12:28:20 PM |
| 85 | | | T | DP8W96F9T N1 | 64 | F | COMPLETE | 11/9/2010 | 12:37:08 PM |
| 86 | | | C | DP8W95GSW 5Z7 | 70 | F | COMPLETE | 11/9/2010 | 12:40:29 PM |
| 87 | Cadbury,Nestle | I know the type of bar | C | DP8W96FSL WX0 | 70 | M | COMPLETE | 11/9/2010 | 12:40:54 PM |
| 88 | Hershey's | It's one of the few chocolate bar companies that makes chocolate in this type of square with thin borders | C | DP8W95H943 Q3 | 28 | F | COMPLETE | 11/9/2010 | 12:42:27 PM |
| 89 | | | T | DP8W95H7D 598 | 45 | F | COMPLETE | 11/9/2010 | 12:42:33 PM |
| 90 | | | T | DP8W95G824 73 | 58 | F | COMPLETE | 11/9/2010 | 12:43:53 PM |
| 91 | | | | DP8W95H74 ZD1 | 52 | F | TERM-Qs5 | 11/9/2010 | 12:49:00 PM |
| 92 | | | T | DP8W95FZ9S J4 | 56 | F | COMPLETE | 11/9/2010 | 12:50:16 PM |
| 93 | | | | DP8W7V3ZB SB6 | 71 | M | TERM-Qs5 | 11/9/2010 | 12:54:51 PM |
| 94 | | | C | DP8W95GPP7Z 93 | 45 | M | COMPLETE | 11/9/2010 | 12:55:44 PM |
| 95 | | | T | DP8W95GHZL L4 | 32 | F | COMPLETE | 11/9/2010 | 12:57:58 PM |

G-11

119147

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 71 | 12:06:39 PM | 0:02:20 | process_exit.asp?cat=c&id=ERCQSM4WNH298 |
| 72 | 12:05:33 PM | 0:01:13 | process_exit.asp?cat=c&id=ERCQSM4WNII35 |
| 73 | 12:07:28 PM | 0:01:48 | process_exit.asp?cat=c&id=ERCQSM4WNFUN4 |
| 74 | 12:07:51 PM | 0:02:00 | process_exit.asp?cat=c&id=ERCQSM4WNH4W6 |
| 75 | 12:07:52 PM | 0:01:35 | process_exit.asp?cat=t&id=ERCQSM4WNI7W1 |
| 76 | 12:10:03 PM | 0:00:11 | process_exit.asp?cat=t&id=ERCQSM4WNG4M8 |
| 77 | 12:11:21 PM | 0:00:12 | process_exit.asp?cat=t&id=ERCQSM4WNDVZ3 |
| 78 | 12:13:49 PM | 0:00:39 | process_exit.asp?cat=t&id=ERCQSM4WNFXJ9 |
| 79 | 12:15:57 PM | 0:00:20 | process_exit.asp?cat=t&id=ERCQSM4WNGR14 |
| 80 | 12:19:45 PM | 0:00:32 | process_exit.asp?cat=t&id=ERCQSM4WNDRY9 |
| 81 | 12:24:10 PM | 0:01:05 | process_exit.asp?cat=c&id=ERCQSM4WNG6X4 |
| 82 | 12:27:25 PM | 0:03:07 | process_exit.asp?cat=c&id=ERCQSM4WNGQW8 |
| 83 | 12:26:53 PM | 0:00:29 | process_exit.asp?cat=t&id=ERCQSM4WNFVI3 |
| 84 | 12:29:26 PM | 0:01:06 | process_exit.asp?cat=t&id=ERCQSM4WNDMG0 |
| 85 | 12:38:42 PM | 0:01:34 | process_exit.asp?cat=c&id=ERCQSM4WNDUX8 |
| 86 | 12:43:09 PM | 0:02:40 | process_exit.asp?cat=c&id=ERCQSM4WNFWV6 |
| 87 | 12:43:31 PM | 0:02:37 | process_exit.asp?cat=c&id=ERCQSM4WNGRB9 |
| 88 | 12:44:35 PM | 0:02:08 | process_exit.asp?cat=c&id=ERCQSM4WNG662 |
| 89 | 12:44:22 PM | 0:01:49 | process_exit.asp?cat=c&id=ERCQSM4WNG5L9 |
| 90 | 12:45:21 PM | 0:01:28 | process_exit.asp?cat=c&id=ERCQSM4WNESB2 |
| 91 | 12:49:50 PM | 0:00:50 | process_exit.asp?cat=t&id=ERCQSM4WNG5I5 |
| 92 | 12:52:51 PM | 0:02:35 | process_exit.asp?cat=c&id=ERCQSM4WNEFQ5 |
| 93 | 12:56:09 PM | 0:01:18 | process_exit.asp?cat=t&id=ERCQSM4WNDHI1 |
| 94 | 12:56:56 PM | 0:01:12 | process_exit.asp?cat=c&id=ERCQSM4WNH934 |
| 95 | 12:59:49 PM | 0:01:51 | process_exit.asp?cat=c&id=ERCQSM4WNFQJ6 |

G-12

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | ERCQSM4WNH769 | 2 | 3 | 1 | | | | | | 1 | 1 | | | 1 | 1 | | 1 | | 1 |
| 97 | ERCQSM4WNJKT6 | 1 | 4 | 1 | | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 |
| 98 | ERCQSM4WNGQI6 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 99 | ERCQSM4WNJFR5 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 100 | ERCQSM4WNH0N8 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| 101 | ERCQSM4WNDMO4 | 3 | | | | | | | | | | | | | | | | | |
| 102 | ERCQSM4WNG7P9 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 103 | ERCQSM4WNH6S2 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | 1 |
| 104 | ERCQSM4WNDVS7 | 2 | 3 | 2 | | | | | | | | | | | | | | | |
| 105 | ERCQSM4WNG6S4 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 106 | ERCQSM4WNJFO1 | 1 | 4 | 1 | | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 |
| 107 | ERCQSM4WNFVP9 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 108 | ERCQSM4WNEXS3 | 2 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 109 | ERCQSM4WNETY5 | 2 | 3 | 2 | | | | | | 1 | 1 | | | | | | | | 1 |
| 110 | ERCQSM4WNDVG1 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 111 | ERCQSM4WNESX8 | 1 | 5 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 112 | ERCQSM4WNJ8D8 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 113 | ERCQSM4WNH124 | 2 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 114 | ERCQSM4WNDUE6 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 115 | ERCQSM4WNFTO3 | 1 | 4 | 2 | | | | | 1 | | | | | | | | | | |
| 116 | ERCQSM4WNGQN6 | 2 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 117 | ERCQSM4WNGQX6 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 118 | ERCQSM4WNG3Y5 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 119 | ERCQSM4WNJF51 | 1 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 120 | ERCQSM4WNH2S6 | 1 | 5 | 1 | | | | | | 1 | | 1 | | | 1 | | 1 | | |

G-13

119149

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | | 1 | 1 | 1 | 1 | | 1 | 1 | hershy | that's what it looks like |
| 97 | 1 | | | 1 | 1 | 1 | | 3 | 2 | | |
| 98 | 1 | 1 | 1 | | | | | 1 | 1 | Hershey's | looks like what I am used to seeing |
| 99 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | HERSHEY | FIRST NAME THAT CAME TO MIND. |
| 100 | 1 | 1 | 1 | 1 | | | | | | | |
| 101 | | | | | | | | | | | |
| 102 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | Hershey chocolate bars are "pre-divided for you |
| 103 | | 1 | | 1 | | | | 1 | 1 | Hersheys | It looks like a milk chocolate Hershey's without the emblems. It's been the design for years. |
| 104 | | | | | | | | | | | |
| 105 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Because of the sections in the candy bar |
| 106 | | | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Because I break the bar into the small squares |
| 107 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hersheys | It is one of our families favorite candy bars. It makes great smores! |
| 108 | 1 | 1 | 1 | | | | | 3 | 2 | | |
| 109 | | | | | | | | 1 | 2 | milkyway | delicious |
| 110 | | | | | | | | 1 | 1 | HERSHEY | bECASUE IT IS |
| 111 | 1 | 1 | | 1 | | | | 1 | 1 | Hershey's | the appearance of the bar, divided into 4 rectangular sections |
| 112 | 1 | 1 | | 1 | | | | | | | |
| 113 | | 1 | | 1 | | | | 3 | 2 | | |
| 114 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hershey's | Sectioned pieces |
| 115 | | | | | | | | | | | |
| 116 | | | | | | | | | | | |
| 117 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey's | It looks like a Hershey' bar. |
| 118 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | regular Hershey's bars are broken into small squares like these |
| 119 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | hershey | Because of the rectangle shape. |
| 120 | | | | 1 | | | | | | | |

G-14

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 96 | | | C | DP8W96FKQWT5 | 38 | M | COMPLETE | 11/9/2010 | 12:58:24 PM |
| 97 | | | C | DP8W95H8C523 | 54 | M | COMPLETE | 11/9/2010 | 1:00:47 PM |
| 98 | | | T | DP8W95HHF7L6 | 35 | F | COMPLETE | 11/9/2010 | 1:02:41 PM |
| 99 | | | T | DP8W96GQ7BM4 | 71 | M | COMPLETE | 11/9/2010 | 1:02:55 PM |
| 100 | | | | DP8W96F8CLH8 | 58 | M | TERM-Qs5 | 11/9/2010 | 1:03:29 PM |
| 101 | | | | DP8W7V77LN33 | 54 | F | TERM-Qs0 | 11/9/2010 | 1:04:48 PM |
| 102 | | | C | DP8W96FHFW75 | 31 | F | COMPLETE | 11/9/2010 | 1:24:09 PM |
| 103 | | | T | DP8W96FGR4C7 | 70 | M | COMPLETE | 11/9/2010 | 1:28:14 PM |
| 104 | | | | DP8W95FWCPS1 | 66 | F | TERM-UserInfo | 11/9/2010 | 1:28:38 PM |
| 105 | | | C | DP8W96H8ZPQ7 | 42 | F | COMPLETE | 11/9/2010 | 1:31:18 PM |
| 106 | | | T | DP8W96GF8Q2 | 64 | M | COMPLETE | 11/9/2010 | 1:35:32 PM |
| 107 | | | T | DP8W95GK67H8 | 44 | F | COMPLETE | 11/9/2010 | 1:35:32 PM |
| 108 | | | C | DP8W95GF8Z87 | 74 | F | COMPLETE | 11/9/2010 | 1:41:28 PM |
| 109 | | | C | DP8W95G8G924 | 42 | F | COMPLETE | 11/9/2010 | 1:46:29 PM |
| 110 | | | T | DP8W95FVVFX4 | 61 | F | COMPLETE | 11/9/2010 | 1:51:17 PM |
| 111 | | | C | DP8W95G6X8X6 | 65 | F | COMPLETE | 11/9/2010 | 1:54:07 PM |
| 112 | | | | DP8W96G8CJ74 | 57 | M | TERM-Qs5 | 11/9/2010 | 1:58:42 PM |
| 113 | | | T | DP8W96F9HW47 | 39 | M | COMPLETE | 11/9/2010 | 1:59:53 PM |
| 114 | | | C | DP8W7V7G9HQ9 | 48 | F | COMPLETE | 11/9/2010 | 2:05:35 PM |
| 115 | | | | DP8W95GH7L98 | 63 | F | TERM-Qs3 | 11/9/2010 | 2:08:43 PM |
| 116 | | | | DP8W95HHT4G1 | 26 | F | TERM-Qs3 | 11/9/2010 | 2:15:04 PM |
| 117 | | | T | DP8W95HQ9S6 | 29 | F | COMPLETE | 11/9/2010 | 2:23:05 PM |
| 118 | | | C | DP8W95H2JX8 | 32 | F | COMPLETE | 11/9/2010 | 2:27:04 PM |
| 119 | | | T | DP8W96HN96R6 | 49 | M | COMPLETE | 11/9/2010 | 2:35:41 PM |
| 120 | | | | DP8W96FLNGK2 | 71 | M | TERM-Qs5 | 11/9/2010 | 2:50:12 PM |

G-15

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 96 | 1:05:11 PM | 0:06:47 | process_exit.asp?cat=c&id=ERCQSM4WNH769 |
| 97 | 1:02:22 PM | 0:01:35 | process_exit.asp?cat=c&id=ERCQSM4WNIKT6 |
| 98 | 1:03:54 PM | 0:01:13 | process_exit.asp?cat=c&id=ERCQSM4WNGQI6 |
| 99 | 1:04:49 PM | 0:01:54 | process_exit.asp?cat=c&id=ERCQSM4WNIFR5 |
| 100 | 1:04:30 PM | 0:01:01 | process_exit.asp?cat=t&id=ERCQSM4WNH0N8 |
| 101 | 1:04:57 PM | 0:00:09 | process_exit.asp?cat=c&id=ERCQSM4WNDMO4 |
| 102 | 1:25:48 PM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WNG7P9 |
| 103 | 1:31:33 PM | 0:03:19 | process_exit.asp?cat=c&id=ERCQSM4WNH652 |
| 104 | 1:28:51 PM | 0:00:13 | process_exit.asp?cat=t&id=ERCQSM4WNDVS7 |
| 105 | 1:33:22 PM | 0:02:04 | process_exit.asp?cat=c&id=ERCQSM4WNG654 |
| 106 | 1:38:54 PM | 0:03:22 | process_exit.asp?cat=c&id=ERCQSM4WNIFO1 |
| 107 | 1:37:43 PM | 0:02:11 | process_exit.asp?cat=c&id=ERCQSM4WNFVP9 |
| 108 | 1:42:50 PM | 0:01:22 | process_exit.asp?cat=c&id=ERCQSM4WNEX53 |
| 109 | 1:49:20 PM | 0:02:51 | process_exit.asp?cat=c&id=ERCQSM4WNETY5 |
| 110 | 1:53:22 PM | 0:02:05 | process_exit.asp?cat=c&id=ERCQSM4WNDVG1 |
| 111 | 1:56:30 PM | 0:02:23 | process_exit.asp?cat=c&id=ERCQSM4WNESX8 |
| 112 | 1:59:23 PM | 0:00:41 | process_exit.asp?cat=t&id=ERCQSM4WNI8D8 |
| 113 | 2:01:53 PM | 0:02:00 | process_exit.asp?cat=c&id=ERCQSM4WNH124 |
| 114 | 2:07:25 PM | 0:01:50 | process_exit.asp?cat=c&id=ERCQSM4WNDUE6 |
| 115 | 2:09:07 PM | 0:00:24 | process_exit.asp?cat=t&id=ERCQSM4WNFTO3 |
| 116 | 2:15:23 PM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WNGQN6 |
| 117 | 2:26:34 PM | 0:03:29 | process_exit.asp?cat=c&id=ERCQSM4WNGQX6 |
| 118 | 2:29:08 PM | 0:02:04 | process_exit.asp?cat=c&id=ERCQSM4WNG3Y5 |
| 119 | 2:40:38 PM | 0:04:57 | process_exit.asp?cat=c&id=ERCQSM4WNJF51 |
| 120 | 2:51:28 PM | 0:01:16 | process_exit.asp?cat=t&id=ERCQSM4WNH256 |

G-16

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | ERCQSM4WNERL3 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 |
| 122 | ERCQSM4WNFTP1 | 1 | 4 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | |
| 123 | ERCQSM4WNJEF8 | 1 | 4 | 1 | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124 | ERCQSM4WNFRE5 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 |
| 125 | ERCQSM4WNFTS5 | 2 | 5 | 2 | | | | | | 1 | | | | 1 | | | | | 1 |
| 126 | ERCQSM4WNMPD5 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | | | 1 |
| 127 | ERCQSM4WNLSV8 | 1 | 2 | 1 | | | | | | 1 | | 1 | | 1 | | 1 | | | |
| 128 | ERCQSM4WNMOZ2 | 1 | 4 | 2 | | | | | | | | | | | | | | | |
| 129 | ERCQSM4WNVLP7 | 2 | 2 | 1 | | | | | | 1 | | 1 | | | | | | | |
| 130 | ERCQSM4WNMR46 | 1 | 3 | 2 | | | | | | | | | | | | | | | |
| 131 | ERCQSM4WNVP24 | 1 | 2 | 1 | | | | | | 1 | | 1 | | 1 | 1 | 1 | | | 1 |
| 132 | ERCQSM4WNYMN4 | 1 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 133 | ERCQSM4WNYBM7 | 2 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 134 | ERCQSM4WNKHL1 | 2 | 3 | 1 | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 135 | ERCQSM4WNKGA4 | 2 | 3 | 1 | | | | | | | | | | | | | | | |
| 136 | ERCQSM4WNY617 | 1 | 2 | 1 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 |
| 137 | ERCQSM4WNLS96 | 1 | 5 | 1 | | | | | | 1 | | | | | 1 | 1 | 1 | | 1 |
| 138 | ERCQSM4WNWX73 | 1 | 3 | 1 | | | | | | 1 | | 1 | 1 | | 1 | | | | 1 |
| 139 | ERCQSM4WNWRN3 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 |
| 140 | ERCQSM4WNPSH8 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 141 | ERCQSM4WNX882 | 2 | 4 | 1 | | | | | | 1 | | | | 1 | 1 | | | | |
| 142 | ERCQSM4WNVN34 | 2 | 3 | 1 | | | | | | | | 1 | 1 | | 1 | | | | |
| 143 | ERCQSM4WNKIE4 | 1 | 2 | 1 | | | | | | 1 | | 1 | 1 | | 1 | | | | 1 |
| 144 | ERCQSM4WNDKX8 | 1 | 5 | 1 | | | | | | 1 | | | 1 | | | 1 | | | |
| 145 | ERCQSM4WNSX63 | 2 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |

G-17

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 1 | | | 1 | | | | 3 | 2 | | |
| 122 | 1 | | 1 | 1 | 1 | | | | | | |
| 123 | 1 | 1 | | | | 1 | | | | | |
| 124 | | 1 | | 1 | 1 | 1 | | 1 | 1 | hershey | Because that's what it is! |
| 125 | | | 1 | 1 | | | | 4 | 2 | | |
| 126 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | HERSHEY | BECAUSE THATS WHAT IT LOOKS LIKE |
| 127 | 1 | | 1 | 1 | | 1 | | | | | |
| 128 | | | | | | | | | | | |
| 129 | 1 | | | 1 | | | | | | | |
| 130 | | | | | | | | | | | |
| 131 | 1 | | | 1 | | | | | | | |
| 132 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | hERSHEYS | Horizontal lines dividing bar into segments |
| 133 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | hershey | that's what their candy looks like |
| 134 | | 1 | | 1 | | | | 1 | 1 | Hersheys | Squares |
| 135 | | | | | | | | | | | |
| 136 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | the tell tale rectangles. |
| 137 | 1 | | | 1 | 1 | 1 | | 2 | 2 | | |
| 138 | 1 | 1 | | 1 | 1 | 1 | | | | | |
| 139 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | The design of the bar. |
| 140 | 1 | 1 | 1 | 1 | | | | 1 | 1 | herseys | Looks like it. |
| 141 | | 1 | | 1 | | | | | | | |
| 142 | 1 | 1 | 1 | | | | | | | | |
| 143 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Hershey | Past experience from eating a Hershey bar |
| 144 | | 1 | | | 1 | | | | | | |
| 145 | | 1 | 1 | 1 | | | | 1 | 1 | Hershey's | Because they use chocolate squares. |

G-18

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 121 | | | C | DP8W95G4H0 | 29 | F | COMPLETE | 11/9/2010 | 2:52:54 PM |
| 122 | | | | DP8W95GN8RS8 | 51 | F | TERM-Qs5 | 11/9/2010 | 2:58:07 PM |
| 123 | | | | DP8W96HH592S | 61 | M | TERM-Qs5 | 11/9/2010 | 3:03:53 PM |
| 124 | | | T | DP8W95GJV370 | 74 | F | COMPLETE | 11/9/2010 | 3:17:04 PM |
| 125 | | | C | DP8W95GND C83 | 70 | F | COMPLETE | 11/9/2010 | 3:37:01 PM |
| 126 | | | T | DP8W95GR2 WB2 | 28 | M | COMPLETE | 11/9/2010 | 3:37:58 PM |
| 127 | | | | DP8W95G8 NY1 | 31 | M | TERM-Qs5 | 11/9/2010 | 3:38:19 PM |
| 128 | | | | DP8W95GQH 8H8 | 77 | M | TERM-UserInfo | 11/9/2010 | 3:38:34 PM |
| 129 | | | | DP8WBV5JC86 C2 | 28 | M | TERM-Qs5 | 11/9/2010 | 3:39:00 PM |
| 130 | | | | DP8WBV9TL MM5 | 40 | M | TERM-UserInfo | 11/9/2010 | 3:39:00 PM |
| 131 | | | | DP8WBVFHW YH2 | 25 | M | TERM-Qs5 | 11/9/2010 | 3:39:11 PM |
| 132 | | | C | DP8WBVKHJV S4 | 49 | M | COMPLETE | 11/9/2010 | 3:39:28 PM |
| 133 | | | C | DP8WBVKC2 L40 | 65 | M | COMPLETE | 11/9/2010 | 3:40:14 PM |
| 134 | | | C | DP8WBV7SZ YH0 | 41 | M | COMPLETE | 11/9/2010 | 3:40:19 PM |
| 135 | | | | DP8WBV7R4 3J3 | 50 | M | TERM-UserInfo | 11/9/2010 | 3:40:28 PM |
| 136 | | | T | DP8WBVK8H B48 | 29 | M | COMPLETE | 11/9/2010 | 3:40:30 PM |
| 137 | Hershey and Nestles | I've purchased them | T | DP8WBV5P376 | 71 | M | COMPLETE | 11/9/2010 | 3:41:27 PM |
| 138 | | | | DP8WBVJT14 S9 | 40 | M | TERM-Qs5 | 11/9/2010 | 3:41:52 PM |
| 139 | | | T | DP8WBVJQLL Q7 | 50 | M | COMPLETE | 11/9/2010 | 3:42:03 PM |
| 140 | | | T | DP8WBVGL8 G93 | 43 | F | COMPLETE | 11/9/2010 | 3:42:09 PM |
| 141 | | | | DP8WBVK4C 6Q6 | 56 | M | TERM-Qs5 | 11/9/2010 | 3:42:10 PM |
| 142 | | | | DP8WBVJPB1 98 | 48 | M | TERM-Qs5 | 11/9/2010 | 3:42:51 PM |
| 143 | | | T | DP8WBV7V7 GN3 | 30 | M | COMPLETE | 11/9/2010 | 3:43:31 PM |
| 144 | | | | DP8WBV7V37D 3F2 | 66 | M | TERM-Qs5 | 11/9/2010 | 3:43:33 PM |
| 145 | | | C | DP8WBVKRS1 V46 | 41 | M | COMPLETE | 11/9/2010 | 3:43:57 PM |

G-19

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 121 | 2:54:34 PM | 0:01:40 | process_exit.asp?cat=c&id=ERCQSM4WNERL3 |
| 122 | 2:58:40 PM | 0:00:33 | process_exit.asp?cat=c&id=ERCQSM4WNFTP1 |
| 123 | 3:05:01 PM | 0:01:08 | process_exit.asp?cat=t&id=ERCQSM4WNJEF8 |
| 124 | 3:20:34 PM | 0:03:30 | process_exit.asp?cat=c&id=ERCQSM4WNFRE5 |
| 125 | 3:38:26 PM | 0:01:25 | process_exit.asp?cat=c&id=ERCQSM4WNFTS5 |
| 126 | 3:39:32 PM | 0:01:34 | process_exit.asp?cat=c&id=ERCQSM4WNMPD5 |
| 127 | 3:38:48 PM | 0:00:29 | process_exit.asp?cat=t&id=ERCQSM4WNLSV8 |
| 128 | 3:49:29 PM | 0:10:55 | process_exit.asp?cat=c&id=ERCQSM4WNMOZ2 |
| 129 | 3:39:50 PM | 0:00:50 | process_exit.asp?cat=t&id=ERCQSM4WNVLP7 |
| 130 | 3:39:15 PM | 0:00:15 | process_exit.asp?cat=t&id=ERCQSM4WNMR46 |
| 131 | 3:39:58 PM | 0:00:47 | process_exit.asp?cat=t&id=ERCQSM4WNVP24 |
| 132 | 3:41:15 PM | 0:01:47 | process_exit.asp?cat=c&id=ERCQSM4WNYMN4 |
| 133 | 3:42:21 PM | 0:02:07 | process_exit.asp?cat=c&id=ERCQSM4WNYBM7 |
| 134 | 3:41:35 PM | 0:01:16 | process_exit.asp?cat=c&id=ERCQSM4WNKHL1 |
| 135 | 3:40:42 PM | 0:00:14 | process_exit.asp?cat=t&id=ERCQSM4WNKGA4 |
| 136 | 3:42:36 PM | 0:02:06 | process_exit.asp?cat=c&id=ERCQSM4WNY617 |
| 137 | 3:44:26 PM | 0:02:59 | process_exit.asp?cat=c&id=ERCQSM4WNLS96 |
| 138 | 3:42:28 PM | 0:00:36 | process_exit.asp?cat=c&id=ERCQSM4WNWX73 |
| 139 | 3:43:40 PM | 0:01:37 | process_exit.asp?cat=c&id=ERCQSM4WNWRN3 |
| 140 | 3:44:14 PM | 0:02:05 | process_exit.asp?cat=c&id=ERCQSM4WNFSH8 |
| 141 | 3:43:29 PM | 0:01:19 | process_exit.asp?cat=c&id=ERCQSM4WNX882 |
| 142 | 3:43:34 PM | 0:00:43 | process_exit.asp?cat=t&id=ERCQSM4WNVN34 |
| 143 | 3:44:46 PM | 0:01:15 | process_exit.asp?cat=c&id=ERCQSM4WNKIE4 |
| 144 | 3:44:17 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WNDKX8 |
| 145 | 3:45:28 PM | 0:01:31 | process_exit.asp?cat=c&id=ERCQSM4WNSX63 |

G-20

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|----|-------|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 146 | ERCQSM4WNYBR7 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 147 | ERCQSM4WNP7S5 | 1 | 5 | 1 | | | | | | 1 | 1 | | | | | | | | 1 |
| 148 | ERCQSM4WOXOK1 | 2 | 3 | 2 | | | | | | 1 | | 1 | 1 | 1 | | | | | 1 |
| 149 | ERCQSM4WNPEV4 | 1 | 3 | 1 | | | | | | 1 | | 1 | | | | | | | 1 |
| 150 | ERCQSM4WNKHB1 | 1 | 5 | 1 | | | | | | | | 1 | 1 | | | | | | 1 |
| 151 | ERCQSM4WNJG84 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 |
| 152 | ERCQSM4WNYAC8 | 1 | 3 | 1 | | | | | | 1 | 1 | | | 1 | | | | | 1 |
| 153 | ERCQSM4WNKHS7 | 1 | 4 | 1 | | | | | | 1 | | | | 1 | | | | | |
| 154 | ERCQSM4WNKKR6 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 155 | ERCQSM4WNWSD2 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | | | | | | |
| 156 | ERCQSM4WNKVR5 | 1 | 5 | 1 | | | | | | 1 | | | 1 | 1 | | | | | |
| 157 | ERCQSM4WNZ8P0 | 2 | 3 | 1 | | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 158 | ERCQSM4WOYWQ7 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 |
| 159 | ERCQSM4WNKGI8 | 2 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 160 | ERCQSM4WNPCA8 | 2 | 2 | 1 | | | | | | 1 | | 1 | | 1 | | | | | 1 |
| 161 | ERCQSM4WNO2M4 | 2 | 3 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 162 | ERCQSM4WOWZC6 | 1 | 2 | 2 | | | | | | 1 | | | 1 | | | | | | 1 |
| 163 | ERCQSM4WNSSX0 | 1 | 3 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 164 | ERCQSM4WP7II4 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 165 | ERCQSM4WP2BN2 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 166 | ERCQSM4WP8SL6 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | | | | | 1 |
| 167 | ERCQSM4WNQE82 | 1 | 4 | 1 | | | | | | 1 | | | | | 1 | 1 | | | 1 |
| 168 | ERCQSM4WP3BV4 | 1 | 3 | 2 | | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 |
| 169 | ERCQSM4WNKM60 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |

G-21

119157

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 1 | 1 | 1 | 1 | 1 | 1 | | 4 | 2 | | |
| 147 | | 1 | | | | 1 | | 3 | 2 | | |
| 148 | 1 | 1 | 1 | 1 | | | | | | | |
| 149 | | | | | | | | 1 | 1 | Hershey | just what I recall |
| 150 | 1 | 1 | | 1 | | | | | | | |
| 151 | 1 | 1 | 1 | 1 | 1 | | | 2 | 2 | | |
| 152 | | | | | 1 | | | 1 | 1 | hersey | the shape |
| 153 | | | 1 | 1 | | | | | | | |
| 154 | | | 1 | 1 | 1 | | | 1 | 1 | hershey | That is the way they appear |
| 155 | | 1 | | | | | | | | | |
| 156 | | 1 | 1 | 1 | | | | | | | |
| 157 | 1 | | 1 | | | | | 1 | 1 | Hershey | I think I remember seeing those rectangles when I've opened their |
| 158 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's Milk Chocolate | That is what it looks like except it doesn't say Hershey's in each square. |
| 159 | 1 | 1 | 1 | 1 | | | | | | | |
| 160 | 1 | | 1 | 1 | | | | | | | |
| 161 | | 1 | 1 | 1 | | | | 1 | 1 | Herseys | it just looks like a heresy bar without lettering |
| 162 | | | | | | | | 4 | 2 | | |
| 163 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | HERSHEY | UNIQUE DESIGN |
| 164 | | | 1 | 1 | 1 | | | 2 | 2 | | |
| 165 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hershey's | It sells segmented chocolate bars. |
| 166 | | 1 | | | | | | 2 | 2 | | |
| 167 | | 1 | | 1 | 1 | | | 1 | 1 | Hersheys | familiar pattern |
| 168 | | | 1 | 1 | 1 | 1 | | | | | |
| 169 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | I have eaten their chocolate bars before and they look like this. |

G-22

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 146 | | | C | DP8WBVKD73K4 | 54 | M | COMPLETE | 11/9/2010 | 3:44:14 PM |
| 147 | | | C | DP8WBV9ZLQ95 | 77 | M | COMPLETE | 11/9/2010 | 3:44:21 PM |
| 148 | | | | DP8WBX4789D3 | 36 | F | TERM-Qs5 | 11/9/2010 | 3:44:24 PM |
| 149 | | | T | DP8WBVB8GBV9 | 36 | M | COMPLETE | 11/9/2010 | 3:44:25 PM |
| 150 | | | | DP8WBV73M3L7 | 72 | M | TERM-Qs5 | 11/9/2010 | 3:44:36 PM |
| 151 | Hershey's, Nestle | It looks like the typical chocolate bar style found in Hershey's and Nestle's chocolate bar offerings | C | DP8WBVC4BBX7 | 34 | M | COMPLETE | 11/9/2010 | 3:44:36 PM |
| 152 | | | T | DP8WBVKB3P53 | 47 | M | COMPLETE | 11/9/2010 | 3:44:38 PM |
| 153 | | | | DP8WBV71B9W0 | 61 | M | TERM-Qs5 | 11/9/2010 | 3:45:03 PM |
| 154 | | | T | DP8WBV7TQQP4 | 72 | M | COMPLETE | 11/9/2010 | 3:45:08 PM |
| 155 | | | | DP8WBV9RNJF6 | 75 | M | TERM-Qs5 | 11/9/2010 | 3:45:18 PM |
| 156 | | | | DP8WBVBQRFS7 | 68 | M | TERM-Qs5 | 11/9/2010 | 3:45:25 PM |
| 157 | | | T | DP8WBVRNDN90 | 47 | M | COMPLETE | 11/9/2010 | 3:45:29 PM |
| 158 | | | T | DP8WBX4DQMV2 | 44 | F | COMPLETE | 11/9/2010 | 3:45:32 PM |
| 159 | | | | DP8WBV7RPLF8 | 67 | M | TERM-Qs5 | 11/9/2010 | 3:45:55 PM |
| 160 | | | | DP8WBVB4NWX4 | 28 | M | TERM-Qs5 | 11/9/2010 | 3:45:58 PM |
| 161 | | | C | DP8WBV8P9KM1 | 44 | M | COMPLETE | 11/9/2010 | 3:46:37 PM |
| 162 | | | C | DP8WBX45FXV9 | 25 | F | COMPLETE | 11/9/2010 | 3:46:40 PM |
| 163 | | | C | DP8WBVF2955 89 | 44 | M | COMPLETE | 11/9/2010 | 3:46:42 PM |
| 164 | Hershey's & Ghiradelli | Hershey's comes in break-apart pieces (though more rectangular), and Ghiradelli comes ib ridged squares (though not break-apart). | C | DP8WBWWYBP39 | 30 | F | COMPLETE | 11/9/2010 | 3:46:52 PM |
| 165 | | | C | DP8WBX45FX43S | 37 | F | COMPLETE | 11/9/2010 | 3:46:54 PM |
| 166 | Nestle, | It looks like cooking chocolate as opposed to eating. | | DP8WBX3X9KL4 | 61 | F | COMPLETE | 11/9/2010 | 3:47:46 PM |
| 167 | | | T | DP8WBVBMZZK7 | 63 | M | COMPLETE | 11/9/2010 | 3:47:47 PM |
| 168 | | | | DP8WBX3CD826 | 46 | F | TERM-Qs5 | 11/9/2010 | 3:47:59 PM |
| 169 | | | T | DP8WBV8Z1DM5 | 62 | M | COMPLETE | 11/9/2010 | 3:48:00 PM |

G-23

119159

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 146 | 3:45:32 PM | 0:01:18 | process_exit.asp?cat=c&id=ERCQSM4WNYBR7 |
| 147 | 3:46:05 PM | 0:01:44 | process_exit.asp?cat=c&id=ERCQSM4WNP755 |
| 148 | 3:45:08 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WOX0K1 |
| 149 | 3:47:17 PM | 0:02:52 | process_exit.asp?cat=t&id=ERCQSM4WNPEV4 |
| 150 | 3:45:32 PM | 0:00:56 | process_exit.asp?cat=t&id=ERCQSM4WNKHB1 |
| 151 | 3:46:44 PM | 0:02:08 | process_exit.asp?cat=c&id=ERCQSM4WNJG84 |
| 152 | 3:47:25 PM | 0:02:47 | process_exit.asp?cat=c&id=ERCQSM4WNYAC8 |
| 153 | 3:45:37 PM | 0:00:34 | process_exit.asp?cat=t&id=ERCQSM4WNKHS7 |
| 154 | 3:51:11 PM | 0:06:03 | process_exit.asp?cat=t&id=ERCQSM4WNKKR6 |
| 155 | 3:46:34 PM | 0:01:16 | process_exit.asp?cat=t&id=ERCQSM4WNWSD2 |
| 156 | 3:46:21 PM | 0:00:56 | process_exit.asp?cat=t&id=ERCQSM4WNKVR5 |
| 157 | 3:47:16 PM | 0:01:47 | process_exit.asp?cat=c&id=ERCQSM4WNZ8P0 |
| 158 | 3:48:01 PM | 0:02:29 | process_exit.asp?cat=c&id=ERCQSM4WOYWQ7 |
| 159 | 3:46:52 PM | 0:00:57 | process_exit.asp?cat=t&id=ERCQSM4WNKGI8 |
| 160 | 3:46:25 PM | 0:00:27 | process_exit.asp?cat=t&id=ERCQSM4WNPCA8 |
| 161 | 3:49:26 PM | 0:02:49 | process_exit.asp?cat=c&id=ERCQSM4WNO2M4 |
| 162 | 3:47:53 PM | 0:01:13 | process_exit.asp?cat=c&id=ERCQSM4WOWZC6 |
| 163 | 3:48:01 PM | 0:01:19 | process_exit.asp?cat=c&id=ERCQSM4WNSSX0 |
| 164 | 3:51:56 PM | 0:05:04 | process_exit.asp?cat=c&id=ERCQSM4WP7II4 |
| 165 | 3:48:32 PM | 0:01:38 | process_exit.asp?cat=c&id=ERCQSM4WP2BN2 |
| 166 | 3:50:12 PM | 0:02:26 | process_exit.asp?cat=c&id=ERCQSM4WP8SL6 |
| 167 | 3:49:43 PM | 0:01:56 | process_exit.asp?cat=c&id=ERCQSM4WNQE82 |
| 168 | 3:48:56 PM | 0:00:57 | process_exit.asp?cat=t&id=ERCQSM4WP3BV4 |
| 169 | 3:49:37 PM | 0:01:37 | process_exit.asp?cat=c&id=ERCQSM4WNKM60 |

G-24

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | ERCQSM4WP0UG1 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 171 | ERCQSM4WOXZ78 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 172 | ERCQSM4WOXOL9 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 173 | ERCQSM4WP4P62 | 1 | 4 | 2 | | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 174 | ERCQSM4WNKQV2 | 1 | 5 | 2 | | | | | | | | | | | | | | | |
| 175 | ERCQSM4WNI4Y0 | 1 | 5 | 1 | | | | | | 1 | 1 | | | | | 1 | | | 1 |
| 176 | ERCQSM4WP29B6 | 1 | 3 | 2 | 1 | | | | | | | | | | | | | | |
| 177 | ERCQSM4WP2BT0 | 1 | 3 | 2 | | | | | | 1 | 1 | | 1 | | | 1 | 1 | | |
| 178 | ERCQSM4WP9X71 | 2 | 2 | 1 | | | | | | | | | | | | | | | |
| 179 | ERCQSM4WNN5F7 | 2 | 2 | 1 | | | | | 1 | | | | | | | | | | |
| 180 | ERCQSM4WNWWG2 | 2 | 2 | 1 | | | | | | 1 | 1 | | 1 | | | 1 | 1 | | 1 |
| 181 | ERCQSM4WOXBV0 | 1 | 2 | 2 | | | | | | 1 | | 1 | | | | | 1 | | |
| 182 | ERCQSM4WNKQ90 | 2 | 5 | 1 | | | | | | 1 | | | | | | 1 | | | |
| 183 | ERCQSM4WP2D35 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 184 | ERCQSM4WNU3G3 | 2 | 4 | 1 | | | | | | 1 | | 1 | 1 | | | | | | |
| 185 | ERCQSM4WNSXG9 | 1 | 3 | 1 | | | | | 1 | | | | | | | | | | |
| 186 | ERCQSM4WNO5P5 | 2 | 5 | 2 | | | | | | | | | | | | | | | |
| 187 | ERCQSM4WNZNM3 | 1 | 3 | 2 | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 |
| 188 | ERCQSM4WP4OP1 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 189 | ERCQSM4WP4RJ0 | 2 | 3 | 2 | | | | | 1 | | | | | | | | | | |
| 190 | ERCQSM4WNLQE4 | 1 | 5 | 1 | | | | | | 1 | | | | | | | | 1 | |
| 191 | ERCQSM4WNO0M6 | 2 | 2 | 1 | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 |
| 192 | ERCQSM4WNRE64 | 1 | 4 | 1 | | | | | | 1 | 1 | | | 1 | | 1 | 1 | | |
| 193 | ERCQSM4WOXHU6 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 194 | ERCQSM4WOYH66 | 1 | 3 | 2 | | | | | | 1 | 1 | | | | | 1 | | | 1 |

G-25

119161

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | The little break apart rectangles look like a Hershey chocolate bar |
| 171 | | 1 | 1 | | 1 | | | 1 | 1 | Hershey | I think that is Hershey Bar |
| 172 | | 1 | 1 | 1 | 1 | | | 1 | 1 | hershey's | It feels familiar |
| 173 | 1 | 1 | 1 | 1 | | | | 3 | 2 | | |
| 174 | | | | | | | | | | | |
| 175 | | | | 1 | | 1 | | 1 | 1 | hershey | because I believe hershey bars to be this shape |
| 176 | | | | | | | | | | | |
| 177 | | 1 | 1 | | 1 | | | 3 | 2 | | |
| 178 | | | | | | | | | | | |
| 179 | | | | | | | | | | | |
| 180 | | | | 1 | 1 | | | 3 | 2 | | |
| 181 | 1 | | 1 | | 1 | 1 | | | | | |
| 182 | | | | | | | 1 | | | | |
| 183 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | They have their chocolate bars divided into square/rectangles |
| 184 | | 1 | | | | | | | | | |
| 185 | | | | | | | | | | | |
| 186 | | | | | | | | | | | |
| 187 | 1 | | | 1 | 1 | | | 3 | 2 | | |
| 188 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hersheys | The square blocks |
| 189 | | | | | | | | | | | |
| 190 | | | | | | | 1 | | | | |
| 191 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 192 | | 1 | | 1 | 1 | | | | | | |
| 193 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey's | Regular Hershey's candy bars have this same design, only it has "Hershey's" written on each of the rectangles. |
| 194 | 1 | | | 1 | | | | 1 | 1 | Hershey's | shape of chocolate bar |

G-26

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 170 | | | T | DP8WBWTQ3VL7 | 59 | F | COMPLETE | 11/9/2010 | 3:48:16 PM |
| 171 | | | T | DP8WBWPJVXB9 | 81 | F | COMPLETE | 11/9/2010 | 3:48:33 PM |
| 172 | | | T | DP8WBXA479GV0 | 60 | F | COMPLETE | 11/9/2010 | 3:48:59 PM |
| 173 | | | C | DP8WBXX53R2V7 | 63 | F | COMPLETE | 11/9/2010 | 3:49:05 PM |
| 174 | | | | DP8WBV83NGD9 | 73 | M | TERM-UserInfo | 11/9/2010 | 3:49:20 PM |
| 175 | | | C | DP8W96G3J8JR9 | 75 | M | COMPLETE | 11/9/2010 | 3:49:21 PM |
| 176 | | | | DP8WBX4QRZK6 | 39 | F | TERM-Qs3 | 11/9/2010 | 3:49:24 PM |
| 177 | | | C | DP8WBWGG67Z0 | 35 | F | COMPLETE | 11/9/2010 | 3:49:35 PM |
| 178 | | | | DP8WBXJXF524 | 30 | F | TERM-UserInfo | 11/9/2010 | 3:49:42 PM |
| 179 | | | | DP8WBV83PL9 | 29 | M | TERM-Qs3 | 11/9/2010 | 3:49:44 PM |
| 180 | | | C | DP8WBVJ5T2L5 | 33 | M | COMPLETE | 11/9/2010 | 3:49:44 PM |
| 181 | | | | DP8WBV4TBSTR7 | 28 | F | TERM-Qs5 | 11/9/2010 | 3:49:44 PM |
| 182 | | | | DP8WBV84R9M9 | 66 | M | TERM-Qs5 | 11/9/2010 | 3:49:54 PM |
| 183 | | | C | DP8WBWG3ZXH8 | 28 | F | COMPLETE | 11/9/2010 | 3:49:56 PM |
| 184 | | | | DP8WBV45TQ3 | 63 | M | TERM-Qs5 | 11/9/2010 | 3:50:04 PM |
| 185 | | | | DP8WBVXTDQZ5 | 35 | M | TERM-Qs3 | 11/9/2010 | 3:50:40 PM |
| 186 | | | | DP8WBV8ZQ430 | 67 | M | TERM-UserInfo | 11/9/2010 | 3:50:55 PM |
| 187 | | | C | DP8WBWLZ36K5 | 38 | F | COMPLETE | 11/9/2010 | 3:50:57 PM |
| 188 | | | C | DP8WBXS2TTK7 | 39 | F | COMPLETE | 11/9/2010 | 3:50:59 PM |
| 189 | | | | DP8WBWG8RMXV7 | 46 | F | TERM-Qs3 | 11/9/2010 | 3:51:39 PM |
| 190 | | | | DP8WBV92NGB4 | 71 | M | TERM-Qs5 | 11/9/2010 | 3:51:40 PM |
| 191 | | | T | DP8WBV8LBXF8 | 31 | M | COMPLETE | 11/9/2010 | 3:51:43 PM |
| 192 | | | | DP8WBVD3DC41 | 64 | M | TERM-Qs5 | 11/9/2010 | 3:51:54 PM |
| 193 | | | T | DP8WBWLWCJK8 | 30 | F | COMPLETE | 11/9/2010 | 3:52:12 PM |
| 194 | | | T | DP8WBX2CC9T0 | 35 | F | COMPLETE | 11/9/2010 | 3:52:12 PM |

G-27

119163

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 170 | 3:51:03 PM | 0:02:47 | process_exit.asp?cat=c&id=ERCQSM4WP0UG1 |
| 171 | 3:50:32 PM | 0:01:59 | process_exit.asp?cat=c&id=ERCQSM4WOX3Z78 |
| 172 | 3:50:24 PM | 0:01:25 | process_exit.asp?cat=c&id=ERCQSM4WOX0L9 |
| 173 | 3:51:21 PM | 0:02:16 | process_exit.asp?cat=c&id=ERCQSM4WP4P62 |
| 174 | 3:49:34 PM | 0:00:14 | process_exit.asp?cat=t&id=ERCQSM4WNKQV2 |
| 175 | 3:52:54 PM | 0:03:33 | process_exit.asp?cat=c&id=ERCQSM4WNI4Y0 |
| 176 | 3:49:57 PM | 0:00:33 | process_exit.asp?cat=t&id=ERCQSM4WP29B6 |
| 177 | 3:50:19 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WP2BT0 |
| 178 | 3:50:26 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WP9X71 |
| 179 | 3:51:23 PM | 0:01:39 | process_exit.asp?cat=t&id=ERCQSM4WNN5F7 |
| 180 | 3:51:02 PM | 0:01:18 | process_exit.asp?cat=t&id=ERCQSM4WNWWG2 |
| 181 | 3:52:01 PM | 0:02:17 | process_exit.asp?cat=t&id=ERCQSM4WOXBV0 |
| 182 | 3:50:45 PM | 0:00:51 | process_exit.asp?cat=t&id=ERCQSM4WNKQ90 |
| 183 | 3:51:16 PM | 0:01:20 | process_exit.asp?cat=c&id=ERCQSM4WP2D35 |
| 184 | 3:51:02 PM | 0:00:58 | process_exit.asp?cat=t&id=ERCQSM4WNU3G3 |
| 185 | 3:51:03 PM | 0:00:21 | process_exit.asp?cat=t&id=ERCQSM4WNSXG9 |
| 186 | 3:51:14 PM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WNO5P5 |
| 187 | 3:51:52 PM | 0:00:55 | process_exit.asp?cat=t&id=ERCQSM4WNZNM3 |
| 188 | 3:52:16 PM | 0:01:17 | process_exit.asp?cat=c&id=ERCQSM4WP4OP1 |
| 189 | 3:52:05 PM | 0:00:26 | process_exit.asp?cat=t&id=ERCQSM4WP4RJ0 |
| 190 | 3:52:41 PM | 0:01:01 | process_exit.asp?cat=t&id=ERCQSM4WNLQE4 |
| 191 | 3:53:03 PM | 0:01:20 | process_exit.asp?cat=t&id=ERCQSM4WNO0M6 |
| 192 | 3:52:34 PM | 0:00:40 | process_exit.asp?cat=t&id=ERCQSM4WNRE64 |
| 193 | 3:54:34 PM | 0:02:22 | process_exit.asp?cat=c&id=ERCQSM4WOXHU6 |
| 194 | 3:59:44 PM | 0:07:37 | process_exit.asp?cat=c&id=ERCQSM4WOYH66 |

G-28

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | ERCQSM4WNOYV6 | 1 | 5 | 1 | | | | | | 1 | | | 1 | 1 | | | | | |
| 196 | ERCQSM4WP61O9 | 2 | 3 | 2 | | | | | | 1 | | | | | 1 | 1 | | | |
| 197 | ERCQSM4WP10F9 | 1 | 2 | 2 | | | | | | 1 | | 1 | | | 1 | | | | |
| 198 | ERCQSM4WNKU47 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 199 | ERCQSM4WNWSN2 | 1 | 5 | 1 | | 1 | | | | 1 | | 1 | 1 | | 1 | | 1 | | 1 |
| 200 | ERCQSM4WNMVFS | 2 | 3 | 1 | | | | | | 1 | | 1 | | | 1 | | | | |
| 201 | ERCQSM4WNOZI1 | 1 | 5 | 1 | | | | | | 1 | | | | 1 | 1 | 1 | | | |
| 202 | ERCQSM4WP19T2 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 203 | ERCQSM4WP4RH4 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | |
| 204 | ERCQSM4WOX154 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 205 | ERCQSM4WP4VH0 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 206 | ERCQSM4WOXCQ9 | 1 | 2 | 2 | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 207 | ERCQSM4WNHSY1 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | |
| 208 | ERCQSM4WNLSS4 | 2 | 4 | 1 | | | | | | | | | | | | | | | |
| 209 | ERCQSM4WP26Z1 | 1 | 2 | 2 | | | | | | 1 | 1 | | | 1 | | | | | 1 |
| 210 | ERCQSM4WP7HO3 | 2 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 211 | ERCQSM4WOX0V9 | 2 | 2 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 212 | ERCQSM4WP3Q30 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 213 | ERCQSM4WP7M92 | 1 | 2 | 2 | | | | | | 1 | | 1 | | | 1 | 1 | 1 | | |
| 214 | ERCQSM4WNKRE5 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 215 | ERCQSM4WNKL87 | 1 | 5 | 1 | | | | | | 1 | 1 | | | | 1 | | 1 | | 1 |
| 216 | ERCQSM4WP7LV5 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 217 | ERCQSM4WOV1M0 | 2 | 2 | 2 | | | | | | 1 | | | | 1 | 1 | 1 | | | |
| 218 | ERCQSM4WOV2H9 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 219 | ERCQSM4WNO328 | 1 | 4 | 1 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | |

G-29

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | | 1 | 1 | | | | | | | | |
| 196 | | | | 1 | 1 | | | | | | |
| 197 | 1 | | 1 | 1 | | | | | | | |
| 198 | 1 | 1 | 1 | | | | | 1 | 2 | nestle | similar to nestles chocolate bars |
| 199 | | | | 1 | | 1 | | 1 | 1 | Hershey's | Shape of the squares. |
| 200 | 1 | 1 | 1 | 1 | | | | | | | |
| 201 | | | 1 | 1 | 1 | 1 | | | | | |
| 202 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey | That's how a milk chocolate Hershey bar looks... always had and probably always will look |
| 203 | 1 | | | 1 | | | | | | | |
| 204 | | 1 | 1 | | | | | 1 | 1 | Hershey | That's what it looks like. |
| 205 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hersheys | classic Hersheys chocolate bar |
| 206 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Herhsey's | The number of rectangles and their shape. |
| 207 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Hershey | Bars break off, recognizable |
| 208 | | | | | | | | | | | |
| 209 | 1 | | 1 | | 1 | | | 1 | 2 | Nestle | Looks like a Nestle bar. |
| 210 | | | | 1 | | | | 3 | 2 | | |
| 211 | 1 | 1 | 1 | | 1 | | | 3 | 2 | | |
| 212 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Similar characteristics |
| 213 | | | | | | | 1 | | | | |
| 214 | | 1 | 1 | 1 | 1 | | | 2 | 2 | | |
| 215 | | 1 | | 1 | | 1 | | 1 | 1 | Hershey's | That's what it reminds me of |
| 216 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 217 | | 1 | 1 | 1 | 1 | | | | | | |
| 218 | 1 | | | 1 | | | | 3 | 2 | | |
| 219 | | | | | 1 | | | | | | |

G-30

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 195 | | | | DP8WBV98M 9B5 | 67 | M | TERM-Qs5 | 11/9/2010 | 3:52:35 PM |
| 196 | | | | DP8WBWHGR V47 | 40 | F | TERM-Qs5 | 11/9/2010 | 3:52:36 PM |
| 197 | | | | DP8WBX4JB Q9 | 25 | F | TERM-Qs5 | 11/9/2010 | 3:52:39 PM |
| 198 | | | T | DP8WBV8H8 QQ7 | 67 | M | COMPLETE | 11/9/2010 | 3:52:45 PM |
| 199 | | | T | DP8WBVJS3F B2 | 65 | M | COMPLETE | 11/9/2010 | 3:52:54 PM |
| 200 | | | | DP8WBVD8K 7V5 | 39 | M | TERM-Qs5 | 11/9/2010 | 3:53:06 PM |
| 201 | | | | DP8WBV99K MK9 | 67 | M | TERM-Qs5 | 11/9/2010 | 3:53:21 PM |
| 202 | | | T | DP8WBWMM DKY5 | 25 | F | COMPLETE | 11/9/2010 | 3:53:47 PM |
| 203 | | | | DP8WBWGRK KW2 | 52 | F | TERM-Qs5 | 11/9/2010 | 3:53:50 PM |
| 204 | | | T | DP8WBX4848 M4 | 66 | F | COMPLETE | 11/9/2010 | 3:53:52 PM |
| 205 | | | T | DP8WBX49V G8S | 36 | F | COMPLETE | 11/9/2010 | 3:53:52 PM |
| 206 | | | T | DP8WBX49V DN9 | 38 | F | COMPLETE | 11/9/2010 | 3:54:20 PM |
| 207 | | | T | DP8W96PG8 GK7 | 26 | M | COMPLETE | 11/9/2010 | 3:54:31 PM |
| 208 | | | | DP8WBV984 H4 | 80 | M | TERM-UserInfo | 11/9/2010 | 3:54:43 PM |
| 209 | | | C | DP8WBX2Y18 K5 | 24 | F | COMPLETE | 11/9/2010 | 3:54:50 PM |
| 210 | | | C | DP8WBWRKQ TX4 | 53 | F | COMPLETE | 11/9/2010 | 3:55:05 PM |
| 211 | | | C | DP8WBX47PC R6 | 32 | F | COMPLETE | 11/9/2010 | 3:55:07 PM |
| 212 | | | C | DP8WBWM53 JV1 | 46 | F | COMPLETE | 11/9/2010 | 3:55:18 PM |
| 213 | | | | DP8WBX5J2L B6 | 29 | F | TERM-Qs5 | 11/9/2010 | 3:55:36 PM |
| 214 | Hersies | looks like it. | C | DP8WBX88G 2N4 | 76 | M | COMPLETE | 11/9/2010 | 3:55:36 PM |
| 215 | | | C | DP8WBV7ZFX Z8 | 66 | M | COMPLETE | 11/9/2010 | 3:55:37 PM |
| 216 | | | C | DP8WBX5JFX H2 | 33 | F | COMPLETE | 11/9/2010 | 3:55:41 PM |
| 217 | | | | DP8WBX4ZQ GM5 | 25 | F | TERM-Qs5 | 11/9/2010 | 3:55:42 PM |
| 218 | | | C | DP8WBX4ZZ BR1 | 33 | F | COMPLETE | 11/9/2010 | 3:55:51 PM |
| 219 | | | | DP8WBV8V14 M5 | 62 | M | TERM-Qs5 | 11/9/2010 | 3:56:03 PM |

G-31

119167

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 195 | 3:53:37 PM | 0:01:02 | process_exit.asp?cat=t&id=ERCQSM4WNOYV6 |
| 196 | 3:53:13 PM | 0:00:37 | process_exit.asp?cat=t&id=ERCQSM4WP61O9 |
| 197 | 3:53:12 PM | 0:00:33 | process_exit.asp?cat=t&id=ERCQSM4WP10F9 |
| 198 | 3:55:22 PM | 0:02:37 | process_exit.asp?cat=c&id=ERCQSM4WNKU47 |
| 199 | 3:56:35 PM | 0:03:41 | process_exit.asp?cat=c&id=ERCQSM4WNWSN2 |
| 200 | 3:54:25 PM | 0:01:19 | process_exit.asp?cat=t&id=ERCQSM4WNMVF5 |
| 201 | 3:54:07 PM | 0:00:46 | process_exit.asp?cat=t&id=ERCQSM4WNOZI1 |
| 202 | 3:55:26 PM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WP19T2 |
| 203 | 3:54:26 PM | 0:00:36 | process_exit.asp?cat=c&id=ERCQSM4WP4RH4 |
| 204 | 3:55:52 PM | 0:02:00 | process_exit.asp?cat=c&id=ERCQSM4WOX154 |
| 205 | 3:55:16 PM | 0:01:24 | process_exit.asp?cat=c&id=ERCQSM4WP4VH0 |
| 206 | 3:55:59 PM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WOXCQ9 |
| 207 | 3:55:54 PM | 0:01:23 | process_exit.asp?cat=c&id=ERCQSM4WNH5Y1 |
| 208 | 3:55:01 PM | 0:00:18 | process_exit.asp?cat=t&id=ERCQSM4WNLSS4 |
| 209 | 3:56:46 PM | 0:01:56 | process_exit.asp?cat=c&id=ERCQSM4WP26Z1 |
| 210 | 3:56:05 PM | 0:01:00 | process_exit.asp?cat=c&id=ERCQSM4WP7HO3 |
| 211 | 3:56:31 PM | 0:01:24 | process_exit.asp?cat=c&id=ERCQSM4WOX0V9 |
| 212 | 3:56:46 PM | 0:01:28 | process_exit.asp?cat=c&id=ERCQSM4WP3Q30 |
| 213 | 3:56:54 PM | 0:01:18 | process_exit.asp?cat=c&id=ERCQSM4WP7M92 |
| 214 | 3:59:20 PM | 0:03:44 | process_exit.asp?cat=c&id=ERCQSM4WNKRE5 |
| 215 | 3:56:59 PM | 0:01:22 | process_exit.asp?cat=c&id=ERCQSM4WNKL87 |
| 216 | 3:59:27 PM | 0:03:46 | process_exit.asp?cat=c&id=ERCQSM4WP7LV5 |
| 217 | 3:56:29 PM | 0:00:47 | process_exit.asp?cat=c&id=ERCQSM4WOV1M0 |
| 218 | 3:56:40 PM | 0:00:49 | process_exit.asp?cat=c&id=ERCQSM4WOV2H9 |
| 219 | 3:56:48 PM | 0:00:45 | process_exit.asp?cat=t&id=ERCQSM4WNO328 |

G-32

119168

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | ERCQSM4WNYMO2 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 221 | ERCQSM4WP0Y38 | 2 | 2 | 2 | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 |
| 222 | ERCQSM4WP1103 | 1 | 2 | 2 | 1 | | | | | 1 | 1 | | | | | | | | 1 |
| 223 | ERCQSM4WP4NP2 | 2 | 2 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | 1 |
| 224 | ERCQSM4WP8SO0 | 1 | 3 | 2 | | | | | | 1 | | | 1 | 1 | 1 | | | | |
| 225 | ERCQSM4WNMSO0 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 226 | ERCQSM4WNSBT5 | 2 | 3 | 1 | 1 | | | | | | | | | | | | | | |
| 227 | ERCQSM4WP2952 | 1 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 228 | ERCQSM4WOZQ24 | 1 | 4 | 2 | | | 1 | | 1 | | | | | | | | | | |
| 229 | ERCQSM4WP29O0 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 230 | ERCQSM4WNWYF2 | 2 | 3 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | |
| 231 | ERCQSM4WP28E1 | 1 | 2 | 2 | | | | | | | 1 | | 1 | | 1 | | | | 1 |
| 232 | ERCQSM4WNPMB1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 233 | ERCQSM4WNSSQ4 | 2 | 3 | 1 | | | | | | 1 | | | | | | | | 1 | 1 |
| 234 | ERCQSM4WP7MT8 | 2 | 3 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 235 | ERCQSM4WP62X0 | 1 | 3 | 2 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 236 | ERCQSM4WNT7C9 | 3 | | | | | | | | | | | | | | | | | |
| 237 | ERCQSM4WNKSP2 | 2 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 238 | ERCQSM4WP8HF9 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 239 | ERCQSM4WP2GC9 | 1 | 5 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 240 | ERCQSM4WOVWB3 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 241 | ERCQSM4WP4U67 | 1 | 3 | 2 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | |
| 242 | ERCQSM4WNKGN8 | 1 | 5 | 1 | | | | | | 1 | | | | | 1 | | | | 1 |
| 243 | ERCQSM4WP94D2 | 2 | 3 | 2 | | | | | | 1 | 1 | | 1 | | 1 | | 1 | | 1 |
| 244 | ERCQSM4WNKL46 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |

G-33

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | | | 1 | 1 | 1 | | | 1 | 1 | Hershey | Because I think I remember Hershey uses squares similar to this in their candy bars. |
| 221 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Hersheys | The square design |
| 222 | | | | | | | | | | | |
| 223 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Hersey | It looks like a Hershey's chocolate bar |
| 224 | 1 | 1 | 1 | 1 | 1 | | | | | | |
| 225 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | HERSHEY | Because it's to me Hershey's way of making candy bars |
| 226 | | | | | | | | | | | |
| 227 | | | | | | | | | | | |
| 228 | | | | | | | | | | | |
| 229 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | Cadbury | the division of sections |
| 230 | 1 | | 1 | | | | | | | | |
| 231 | 1 | | | 1 | | | | 1 | 1 | Hershey's. | Because there are bars like that on Hershey's bars. |
| 232 | | | | | | | | | | | |
| 233 | | | | | 1 | | | | | | |
| 234 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Because of the breakable squares |
| 235 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Hershey | Because that is the shape of the hershey bars that I buy |
| 236 | | | | | | | | | | | |
| 237 | 1 | 1 | 1 | 1 | | | | 2 | 2 | | |
| 238 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | My kids like their milk chocolate bars. |
| 239 | | 1 | 1 | | | | | 1 | 1 | Hersheys | looks like bars I have bought, but without the logo |
| 240 | 1 | | | 1 | 1 | | | | | | |
| 241 | 1 | 1 | | | 1 | | | 1 | 1 | Hershey | Because that's what it looks like plus Hershey written on every square |
| 242 | | | | | 1 | | | 3 | 2 | | |
| 243 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | I've eaten a lot of Hershey Bars and know that this is what they look like. |
| 244 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Herseys | because of the design of the candy bar. |

G-34

119170

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 220 | | | C | DP0WBVKRL2M9 | 54 | M | COMPLETE | 11/9/2010 | 3:56:34 PM |
| 221 | | | T | DP0WBX2V5M43 | 25 | M | COMPLETE | 11/9/2010 | 3:56:36 PM |
| 222 | | | | DP0WBX4HD9Z2 | 27 | F | TERM-Qs3 | 11/9/2010 | 3:56:44 PM |
| 223 | | | C | DP0WBX4ZCZY9 | 22 | F | COMPLETE | 11/9/2010 | 3:56:57 PM |
| 224 | | | | DP0WBX5NQSS9 | 48 | F | TERM-Qs5 | 11/9/2010 | 3:56:58 PM |
| 225 | | | C | DP0WBVL4PHG5 | 74 | M | COMPLETE | 11/9/2010 | 3:57:02 PM |
| 226 | | | | DP0WBVCN3WH1 | 46 | M | TERM-Qs3 | 11/9/2010 | 3:57:19 PM |
| 227 | | | | DP0WBX4Q2VM2 | 25 | M | TERM-Qs3 | 11/9/2010 | 3:57:40 PM |
| 228 | | | | DP0WBWPPMVQ3 | 52 | F | TERM-Qs3 | 11/9/2010 | 3:57:43 PM |
| 229 | | | C | DP0WBX4RBGW2 | 33 | F | COMPLETE | 11/9/2010 | 3:57:45 PM |
| 230 | | | | DP0WBVJWKG92 | 38 | M | TERM-Qs5 | 11/9/2010 | 3:57:54 PM |
| 231 | | | C | DP0WBX4PPKG7 | 24 | F | COMPLETE | 11/9/2010 | 3:57:54 PM |
| 232 | | | | DP0WBVBD2YW4 | 40 | M | TERM-Qs1 | 11/9/2010 | 3:58:11 PM |
| 233 | | | | DP0WBVDZYST1 | 46 | M | TERM-Qs5 | 11/9/2010 | 3:58:23 PM |
| 234 | | | T | DP0WBX5K1D36 | 36 | F | COMPLETE | 11/9/2010 | 3:58:23 PM |
| 235 | | | T | DP0WBWHLGVV5 | 48 | F | COMPLETE | 11/9/2010 | 3:58:32 PM |
| 236 | | | | DP0WBVKW4PK6 | 34 | M | TERM-Qs0 | 11/9/2010 | 3:58:32 PM |
| 237 | Hershey and Kit | how the rectangle are laid out | T | DP0WBV8P83T8 | 69 | M | COMPLETE | 11/9/2010 | 3:58:54 PM |
| 238 | | | T | DP0WBWR7T9V5 | 53 | F | COMPLETE | 11/9/2010 | 3:59:00 PM |
| 239 | | | T | DP0WBW1T3679 | 65 | F | COMPLETE | 11/9/2010 | 3:59:14 PM |
| 240 | | | | DP0WBX2Z74F5 | 26 | F | TERM-Qs5 | 11/9/2010 | 3:59:15 PM |
| 241 | | | T | DP0WBWN26QC8 | 43 | F | COMPLETE | 11/9/2010 | 3:59:19 PM |
| 242 | | | T | DP0WBV7RMJV4 | 72 | M | COMPLETE | 11/9/2010 | 3:59:24 PM |
| 243 | | | T | DP0WBVXKLBB4 | 39 | F | COMPLETE | 11/9/2010 | 3:59:36 PM |
| 244 | | | T | DP0WBV7Z9737 | 60 | M | COMPLETE | 11/9/2010 | 3:59:39 PM |

G-35

119171

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 220 | 3:58:54 PM | 0:02:20 | process_exit.asp?cat=c&id=ERCQSM4WNYMO2 |
| 221 | 4:00:56 PM | 0:04:20 | process_exit.asp?cat=c&id=ERCQSM4WP0Y38 |
| 222 | 3:57:09 PM | 0:00:25 | process_exit.asp?cat=t&id=ERCQSM4WP1103 |
| 223 | 3:59:25 PM | 0:02:28 | process_exit.asp?cat=c&id=ERCQSM4WP4NP2 |
| 224 | 3:57:35 PM | 0:00:37 | process_exit.asp?cat=t&id=ERCQSM4WP8SO0 |
| 225 | 4:01:27 PM | 0:04:25 | process_exit.asp?cat=c&id=ERCQSM4WNMSO0 |
| 226 | 3:57:49 PM | 0:00:30 | process_exit.asp?cat=t&id=ERCQSM4WNSBT5 |
| 227 | 3:57:56 PM | 0:00:16 | process_exit.asp?cat=t&id=ERCQSM4WP2952 |
| 228 | 3:58:16 PM | 0:00:33 | process_exit.asp?cat=t&id=ERCQSM4WOZQ24 |
| 229 | 3:59:24 PM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WP29O0 |
| 230 | 3:58:26 PM | 0:00:32 | process_exit.asp?cat=c&id=ERCQSM4WNWYF2 |
| 231 | 4:00:18 PM | 0:02:24 | process_exit.asp?cat=c&id=ERCQSM4WP28E1 |
| 232 | 3:58:23 PM | 0:00:12 | process_exit.asp?cat=t&id=ERCQSM4WNPHB1 |
| 233 | 3:59:04 PM | 0:00:41 | process_exit.asp?cat=t&id=ERCQSM4WNSSQ4 |
| 234 | 4:00:08 PM | 0:01:45 | process_exit.asp?cat=c&id=ERCQSM4WP7MT8 |
| 235 | 4:01:23 PM | 0:02:51 | process_exit.asp?cat=c&id=ERCQSM4WP62X0 |
| 236 | 3:58:39 PM | 0:00:07 | process_exit.asp?cat=t&id=ERCQSM4WNT7C9 |
| 237 | 4:02:15 PM | 0:03:21 | process_exit.asp?cat=c&id=ERCQSM4WNKSP2 |
| 238 | 4:01:04 PM | 0:02:04 | process_exit.asp?cat=c&id=ERCQSM4WP8HF9 |
| 239 | 4:01:31 PM | 0:02:17 | process_exit.asp?cat=c&id=ERCQSM4WP2GC9 |
| 240 | 4:00:02 PM | 0:00:47 | process_exit.asp?cat=t&id=ERCQSM4WOVWB3 |
| 241 | 4:01:20 PM | 0:02:01 | process_exit.asp?cat=c&id=ERCQSM4WP4U67 |
| 242 | 4:00:58 PM | 0:01:34 | process_exit.asp?cat=c&id=ERCQSM4WNKGN8 |
| 243 | 4:01:01 PM | 0:01:25 | process_exit.asp?cat=c&id=ERCQSM4WP94D2 |
| 244 | 4:01:20 PM | 0:01:41 | process_exit.asp?cat=c&id=ERCQSM4WNKL46 |

G-36

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | ERCQSM4WP7NV3 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 246 | ERCQSM4WNFTD5 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 247 | ERCQSM4WOZGA3 | 5 | | | | | | | | | | | | | | | | | |
| 248 | ERCQSM4WNN4Y0 | 1 | 3 | 1 | | | | | | 1 | 1 | | | | | | | | |
| 249 | ERCQSM4WOXJF4 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 250 | ERCQSM4WNO2V6 | 1 | 4 | 1 | | | | | | 1 | 1 | | | | | | | | |
| 251 | ERCQSM4WP2EA5 | 1 | 4 | 2 | | | | | | 1 | | | 1 | 1 | 1 | | 1 | | 1 |
| 253 | ERCQSM4WNU2Y8 | 2 | 4 | 1 | | | | | | 1 | | | 1 | 1 | 1 | | | | |
| 254 | ERCQSM4WP2F58 | 1 | 5 | 2 | | | | | | 1 | | | | | 1 | | | | 1 |
| 256 | ERCQSM4WNZRP3 | 2 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 257 | ERCQSM4WNZ9F9 | 2 | 5 | 1 | | | | | | 1 | 1 | | | | | | 1 | | 1 |
| 258 | ERCQSM4WP7NY7 | 5 | | | | | | | | | | | | | | | | | |
| 260 | ERCQSM4WOYK14 | 2 | 2 | 2 | | | | | | 1 | 1 | | 1 | | 1 | | 1 | | 1 |
| 261 | ERCQSM4WNLW68 | 1 | 5 | 1 | | | | | | 1 | | | 1 | 1 | 1 | | | | |
| 262 | ERCQSM4WP2CJ9 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 263 | ERCQSM4WNZK21 | 1 | 5 | 1 | | 1 | | | | | | | | 1 | 1 | | | | |
| 264 | ERCQSM4WNVQ49 | 1 | 2 | 1 | | | | | | 1 | | | | | 1 | | 1 | | 1 |
| 265 | ERCQSM4WP8JP7 | 1 | 4 | 2 | | | | | | 1 | 1 | | | 1 | 1 | | | | |
| 266 | ERCQSM4WOZHY4 | 5 | | | | | | | | | | | | | | | | | |
| 267 | ERCQSM4WNROD6 | 1 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 268 | ERCQSM4WP7OK4 | 2 | 2 | 2 | | | | 1 | | | | | | | | | | | |
| 269 | ERCQSM4WP91D5 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 270 | ERCQSM4WNLUX2 | 5 | | | | | | | | | | | | | | | | | |
| 271 | ERCQSM4WP8RR5 | 2 | 4 | 2 | | | | | | 1 | | | 1 | | | 1 | | | |
| 272 | ERCQSM4WNSP46 | 1 | 3 | 1 | | | | | | 1 | | | 1 | 1 | 1 | | 1 | | |

G-37

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | Because of the break off pieces. |
| 246 | | 1 | 1 | 1 | 1 | 1 | | 4 | 2 | | |
| 247 | | | | | | | | | | | |
| 248 | | | | | | | 1 | | | | |
| 249 | 1 | | 1 | 1 | | | | | | | |
| 250 | | | | | | | 1 | | | | |
| 251 | 1 | 1 | 1 | 1 | | 1 | | | | | |
| 253 | 1 | 1 | | 1 | 1 | | | | | | |
| 254 | | | 1 | | | | | | | | |
| 256 | | | | | | | | | | | |
| 257 | | | | | 1 | | | 3 | 2 | | |
| 258 | | | | | | | | | | | |
| 260 | 1 | | | 1 | 1 | 1 | | 1 | 1 | HERSEYS | BECAUSE YOU CAN EASILY BREAK THE CHOCOLATE |
| 261 | 1 | 1 | | 1 | | | | | | | |
| 262 | | | 1 | 1 | | | | 1 | 1 | Hersheys | because of the squares |
| 263 | | 1 | | 1 | | | | | | | |
| 264 | | | | 1 | | 1 | | 1 | 1 | Hershey | hgf |
| 265 | | | | 1 | | | | | | | |
| 266 | | | | | | | | | | | |
| 267 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hershey | It looks like a Hershey chocolate bar. |
| 268 | | | | | | | | | | | |
| 269 | 1 | | | 1 | | | | 3 | 2 | | |
| 270 | | | | | | | | | | | |
| 271 | | 1 | | | 1 | | | | | | |
| 272 | 1 | 1 | | | | 1 | | | | | |

G-38

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 245 | | | T | DP6WBX5MD KN4 | 41 | F | COMPLETE | 11/9/2010 | 3:59:47 PM |
| 246 | | | C | DP6W95GMR HW9 | 74 | F | COMPLETE | 11/9/2010 | 4:00:49 PM |
| 247 | | | | DP6WBWG5C JX7 | 45 | F | TERM-Qs0 | 11/9/2010 | 4:01:05 PM |
| 248 | | | | DP6WBWB71 H96 | 44 | M | TERM-Qs5 | 11/9/2010 | 4:01:06 PM |
| 249 | | | | DP6WBWPJD NH3 | 55 | F | TERM-Qs5 | 11/9/2010 | 4:01:13 PM |
| 250 | | | | DP6WBW8PN 923 | 59 | M | TERM-Qs5 | 11/9/2010 | 4:01:30 PM |
| 251 | | | | DP6WBWMQ4 344 | 54 | F | TERM-Qs5 | 11/9/2010 | 4:01:38 PM |
| 253 | | | | DP6WBWHXM 6L5 | 61 | M | TERM-Qs5 | 11/9/2010 | 4:01:59 PM |
| 254 | | | | DP6WBWQCK 3V4 | 74 | F | TERM-Qs5 | 11/9/2010 | 4:02:07 PM |
| 256 | | | | DP6WBWXR WG49 | 31 | F | TERM-Qs3 | 11/9/2010 | 4:03:09 PM |
| 257 | | | C | DP6WBVKPG KZ9 | 72 | M | COMPLETE | 11/9/2010 | 4:03:23 PM |
| 258 | | | | DP6WBA5MR BM1 | 50 | F | TERM-Qs0 | 11/9/2010 | 4:03:43 PM |
| 260 | | | C | DP6WBX4DG BF5 | 21 | F | COMPLETE | 11/9/2010 | 4:03:53 PM |
| 261 | | | | DP6WBW9QJ R1 | 66 | M | TERM-Qs5 | 11/9/2010 | 4:03:56 PM |
| 262 | | | C | DP6WBWGH8 5P7 | 56 | F | COMPLETE | 11/9/2010 | 4:03:58 PM |
| 263 | | | | DP6WBWKR2 Y43 | 71 | M | TERM-Qs5 | 11/9/2010 | 4:04:29 PM |
| 264 | | | C | DP6WBVPPJC J3 | 33 | M | COMPLETE | 11/9/2010 | 4:04:38 PM |
| 265 | | | | DP6WBWKGP BL6 | 64 | F | TERM-Qs5 | 11/9/2010 | 4:05:29 PM |
| 266 | | | | DP6WBWG7S W84 | 66 | F | TERM-Qs0 | 11/9/2010 | 4:05:33 PM |
| 267 | | | C | DP6WBVBWP 3K7 | 50 | M | COMPLETE | 11/9/2010 | 4:05:41 PM |
| 268 | | | | DP6WBX5NG HC2 | 29 | F | TERM-Qs3 | 11/9/2010 | 4:05:43 PM |
| 269 | | | C | DP6WBWN5Q BG6 | 33 | F | COMPLETE | 11/9/2010 | 4:05:46 PM |
| 270 | | | | DP6WBX5G8 ZS7 | 40 | M | TERM-Qs0 | 11/9/2010 | 4:05:46 PM |
| 271 | | | | DP6WBX5WZ VX5 | 64 | F | TERM-Qs5 | 11/9/2010 | 4:05:58 PM |
| 272 | | | | DP6WBVCZ4 ZX3 | 40 | M | TERM-Qs5 | 11/9/2010 | 4:05:59 PM |

G-39

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 245 | 4:02:20 PM | 0:02:33 | process_exit.asp?cat=c&id=ERCQSM4WP7NV3 |
| 246 | 4:02:51 PM | 0:02:02 | process_exit.asp?cat=t&id=ERCQSM4WNFTD5 |
| 247 | 4:01:24 PM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WOZGA3 |
| 248 | 4:01:54 PM | 0:00:48 | process_exit.asp?cat=t&id=ERCQSM4WNN4Y0 |
| 249 | 4:01:55 PM | 0:00:47 | process_exit.asp?cat=t&id=ERCQSM4WOXJF4 |
| 250 | 4:02:12 PM | 0:00:42 | process_exit.asp?cat=t&id=ERCQSM4WNO2V6 |
| 251 | 4:02:22 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WP2EA5 |
| 253 | 4:03:31 PM | 0:01:32 | process_exit.asp?cat=t&id=ERCQSM4WNU2Y8 |
| 254 | 4:03:31 PM | 0:01:24 | process_exit.asp?cat=t&id=ERCQSM4WP2F58 |
| 256 | 4:03:26 PM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WNZRP3 |
| 257 | 4:04:35 PM | 0:01:12 | process_exit.asp?cat=c&id=ERCQSM4WNZ9F9 |
| 258 | 4:03:54 PM | 0:00:11 | process_exit.asp?cat=t&id=ERCQSM4WP7NY7 |
| 260 | 4:05:54 PM | 0:02:01 | process_exit.asp?cat=t&id=ERCQSM4WOYK14 |
| 261 | 4:04:40 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WNLW68 |
| 262 | 4:05:08 PM | 0:01:10 | process_exit.asp?cat=t&id=ERCQSM4WP2CJ9 |
| 263 | 4:05:29 PM | 0:01:00 | process_exit.asp?cat=t&id=ERCQSM4WNZK21 |
| 264 | 4:05:56 PM | 0:01:18 | process_exit.asp?cat=c&id=ERCQSM4WNVQ49 |
| 265 | 4:06:19 PM | 0:00:50 | process_exit.asp?cat=t&id=ERCQSM4WP8JP7 |
| 266 | 4:05:56 PM | 0:00:23 | process_exit.asp?cat=t&id=ERCQSM4WOZHY4 |
| 267 | 4:11:03 PM | 0:05:22 | process_exit.asp?cat=t&id=ERCQSM4WNROD6 |
| 268 | 4:06:24 PM | 0:00:41 | process_exit.asp?cat=t&id=ERCQSM4WP7OK4 |
| 269 | 4:06:55 PM | 0:01:09 | process_exit.asp?cat=t&id=ERCQSM4WP91D5 |
| 270 | 4:05:56 PM | 0:00:10 | process_exit.asp?cat=t&id=ERCQSM4WNLUX2 |
| 271 | 4:13:51 PM | 0:07:53 | process_exit.asp?cat=t&id=ERCQSM4WP8RR5 |
| 272 | 4:06:50 PM | 0:00:51 | process_exit.asp?cat=t&id=ERCQSM4WNSP46 |

G-40

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | ERCQSM4WOX1U0 | 2 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | |
| 274 | ERCQSM4WNKLO1 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 275 | ERCQSM4WOXFV6 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 |
| 276 | ERCQSM4WNKRM9 | 2 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | |
| 277 | ERCQSM4WNO2D2 | 2 | 5 | 1 | | | | | | 1 | | | | | 1 | | 1 | | 1 |
| 278 | ERCQSM4WOYWU9 | 1 | 2 | 2 | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 |
| 279 | ERCQSM4WP3QD5 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 280 | ERCQSM4WP7NP5 | 2 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | 1 | | | 1 |
| 281 | ERCQSM4WOZHU2 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 282 | ERCQSM4WNYPC3 | 2 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 283 | ERCQSM4WP0XG8 | 2 | 3 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 284 | ERCQSM4WNO666 | 1 | 4 | 1 | | | | | | 1 | 1 | | | | | | | | 1 |
| 285 | ERCQSM4WP2BW4 | 1 | 4 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 286 | ERCQSM4WP7HN5 | 1 | 4 | 2 | | | | | | 1 | 1 | | | 1 | | | | | 1 |
| 287 | ERCQSM4WP8MS8 | 1 | 5 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 288 | ERCQSM4WP4TM2 | 2 | 3 | 2 | | | | | | 1 | | | 1 | | 1 | | 1 | | |
| 289 | ERCQSM4WNJLA1 | 1 | 5 | 1 | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 |
| 290 | ERCQSM4WOYES1 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | | | 1 | 1 | | | |
| 291 | ERCQSM4WOX2K9 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | | 1 | | 1 | | | |
| 292 | ERCQSM4WNLT20 | 1 | 5 | 1 | | | | | | 1 | 1 | | | | | 1 | | | |
| 293 | ERCQSM4WNJFS1 | 1 | 5 | 1 | | | | | | 1 | | | | | | | | | |
| 294 | ERCQSM4WOX2L7 | 2 | 2 | 2 | | | | | | 1 | | | 1 | 1 | | 1 | | | 1 |
| 295 | ERCQSM4WOXO14 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 296 | ERCQSM4WP73O5 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 297 | ERCQSM4WP7NN9 | 2 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | 1 | | | 1 |

G-41

119177

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | | | 1 | 1 | 1 | | | | | | |
| 274 | | 1 | | 1 | | | | 3 | 2 | | |
| 275 | 1 | 1 | | 1 | | | | 1 | 1 | Hershey | That's they design of their chocolate bars |
| 276 | | 1 | 1 | | 1 | | | | | | |
| 277 | | | | | | 1 | | 1 | 1 | Hersheys | It is chocolate and squares |
| 278 | | | | 1 | | | | 1 | 1 | Hershey's | because it is a flat chocolate bar that you can break pieces off. It comes plain and with almonds |
| 279 | | 1 | 1 | | | 1 | | 1 | 1 | Hershey's | They have a bar where you can break off pieces. |
| 280 | | | | 1 | | 1 | | 2 | 2 | | |
| 281 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | | |
| 282 | 1 | | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 283 | | | 1 | 1 | | | | 1 | 1 | hershey | it is there chocolate bar |
| 284 | | 1 | | 1 | 1 | | | 1 | 1 | Hershy's | THIS IS WHAT THEIR CHOCOLATE BAR LOOKS LIKE |
| 285 | 1 | | 1 | 1 | | | | 3 | 2 | | |
| 286 | | | 1 | 1 | | 1 | | 1 | 1 | Hershey | The way it is scored into pieces |
| 287 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Hershey | It looks like a Hershey bar |
| 288 | 1 | | 1 | 1 | 1 | | | | | | |
| 289 | | | | 1 | | | | 1 | 1 | Herseys | I been buying them for years and recognize the pattern |
| 290 | 1 | | 1 | | | | | | | | |
| 291 | 1 | | 1 | 1 | | | | | | | |
| 292 | | | | 1 | | | | | | | |
| 293 | | | | | | | | | | | |
| 294 | 1 | | | 1 | | | | | | | |
| 295 | 1 | | 1 | | | | | 1 | 1 | hershey's | that's the shape a hershey's bar is. |
| 296 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | It looks like a Hershey chocolate bar |
| 297 | | | | 1 | | | | 1 | 1 | Hersheys | the rectangular pieces |

G-42

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 273 | | | | DP8WBWLSP MV2 | 67 | F | TERM-Qs5 | 11/9/2010 | 4:06:08 PM |
| 274 | | | T | DP8WBV8Z3T T7 | 79 | M | COMPLETE | 11/9/2010 | 4:06:13 PM |
| 275 | | | T | DP8WBWM74 ZL2 | 45 | F | COMPLETE | 11/9/2010 | 4:06:29 PM |
| 276 | | | | DP8WBV86K KK2 | 74 | M | TERM-Qs5 | 11/9/2010 | 4:06:57 PM |
| 277 | | | C | DP8WBV8NW V84 | 66 | M | COMPLETE | 11/9/2010 | 4:07:16 PM |
| 278 | | | C | DP8WBX4DW DS5 | 30 | F | COMPLETE | 11/9/2010 | 4:07:47 PM |
| 279 | | | C | DP8WBWHSH FQ2 | 61 | F | COMPLETE | 11/9/2010 | 4:07:49 PM |
| 280 | skor hershey | looks like a caramel bar | C | DP8WBXSMS FQ3 | 59 | F | COMPLETE | 11/9/2010 | 4:07:51 PM |
| 281 | Hershey, Ghiardelhi | Looks similar shape of some of their bars | C | DP8WBWG7N 597 | 59 | F | COMPLETE | 11/9/2010 | 4:08:14 PM |
| 282 | | | C | DP8WBVKRN 8H4 | 42 | M | COMPLETE | 11/9/2010 | 4:08:22 PM |
| 283 | | | C | DP8WBXZSW WQ9 | 38 | F | COMPLETE | 11/9/2010 | 4:08:49 PM |
| 284 | | | T | DP8WBV9ZFB D1 | 58 | M | COMPLETE | 11/9/2010 | 4:08:53 PM |
| 285 | | | C | DP8WBWGG9 SG3 | 61 | F | COMPLETE | 11/9/2010 | 4:08:58 PM |
| 286 | | | T | DP8WBWRKN GY1 | 61 | F | COMPLETE | 11/9/2010 | 4:09:10 PM |
| 287 | | | T | DP8WBWXFC TC7 | 75 | F | COMPLETE | 11/9/2010 | 4:09:21 PM |
| 288 | | | | DP8WBWGVQ 5K3 | 44 | F | TERM-Qs5 | 11/9/2010 | 4:09:35 PM |
| 289 | | | T | DP8WBVCJR K6 | 71 | M | COMPLETE | 11/9/2010 | 4:09:37 PM |
| 290 | | | | DP8WBWTDZ JC2 | 57 | F | TERM-Qs5 | 11/9/2010 | 4:10:08 PM |
| 291 | | | | DP8WBWL71 H53 | 46 | F | TERM-Qs5 | 11/9/2010 | 4:10:19 PM |
| 292 | | | | DP8WBV96LZ D1 | 66 | M | TERM-Qs5 | 11/9/2010 | 4:10:36 PM |
| 293 | | | | DP8WBWLC3N 847 | 66 | M | DONE-Qs3 | 11/9/2010 | 4:10:43 PM |
| 294 | | | | DP8WBWL7W V46 | 26 | F | TERM-Qs5 | 11/9/2010 | 4:11:13 PM |
| 295 | | | T | DP8WBA46G P43 | 26 | F | COMPLETE | 11/9/2010 | 4:11:35 PM |
| 296 | | | T | DP8WBASP3S D3 | 27 | F | COMPLETE | 11/9/2010 | 4:12:03 PM |
| 297 | | | T | DP8WBXSMS 2R7 | 53 | F | COMPLETE | 11/9/2010 | 4:12:22 PM |

G-43

119179

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 273 | 4:07:24 PM | 0:01:16 | process_exit.asp?cat=t&id=ERCQSM4WOX1U0 |
| 274 | 4:08:12 PM | 0:01:59 | process_exit.asp?cat=c&id=ERCQSM4WNKLO1 |
| 275 | 4:08:01 PM | 0:01:32 | process_exit.asp?cat=c&id=ERCQSM4WOXFV6 |
| 276 | 4:07:53 PM | 0:00:56 | process_exit.asp?cat=c&id=ERCQSM4WNKRM9 |
| 277 | 4:10:11 PM | 0:02:55 | process_exit.asp?cat=c&id=ERCQSM4WNO2D2 |
| 278 | 4:10:43 PM | 0:02:56 | process_exit.asp?cat=c&id=ERCQSM4WOYWU9 |
| 279 | 4:09:46 PM | 0:01:57 | process_exit.asp?cat=c&id=ERCQSM4WP3QD5 |
| 280 | 4:10:54 PM | 0:03:03 | process_exit.asp?cat=c&id=ERCQSM4WP7NP5 |
| 281 | 4:11:21 PM | 0:03:07 | process_exit.asp?cat=c&id=ERCQSM4WOZHU2 |
| 282 | 4:09:49 PM | 0:01:27 | process_exit.asp?cat=c&id=ERCQSM4WNYPC3 |
| 283 | 4:10:44 PM | 0:01:55 | process_exit.asp?cat=c&id=ERCQSM4WP0XG8 |
| 284 | 4:11:59 PM | 0:03:06 | process_exit.asp?cat=c&id=ERCQSM4WNO666 |
| 285 | 4:09:59 PM | 0:01:01 | process_exit.asp?cat=c&id=ERCQSM4WP2BW4 |
| 286 | 4:10:58 PM | 0:01:48 | process_exit.asp?cat=c&id=ERCQSM4WP7HN5 |
| 287 | 4:11:16 PM | 0:01:55 | process_exit.asp?cat=c&id=ERCQSM4WP8MS8 |
| 288 | 4:10:12 PM | 0:00:37 | process_exit.asp?cat=c&id=ERCQSM4WP4TM2 |
| 289 | 4:11:33 PM | 0:01:56 | process_exit.asp?cat=c&id=ERCQSM4WNJLA1 |
| 290 | 4:11:01 PM | 0:00:53 | process_exit.asp?cat=t&id=ERCQSM4WOYES1 |
| 291 | 4:10:58 PM | 0:00:39 | process_exit.asp?cat=c&id=ERCQSM4WOX2K9 |
| 292 | 4:11:27 PM | 0:00:51 | process_exit.asp?cat=t&id=ERCQSM4WNLT20 |
| 293 | 4:13:17 PM | 0:02:34 | qs4.asp?id=ERCQSM4WNJFS1 |
| 294 | 4:11:41 PM | 0:00:28 | process_exit.asp?cat=t&id=ERCQSM4WOX2L7 |
| 295 | 4:14:38 PM | 0:03:03 | process_exit.asp?cat=c&id=ERCQSM4WOX014 |
| 296 | 4:13:54 PM | 0:01:51 | process_exit.asp?cat=c&id=ERCQSM4WP73O5 |
| 297 | 4:14:30 PM | 0:02:08 | process_exit.asp?cat=c&id=ERCQSM4WP7NN9 |

G-44

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ERCQSM4WNIJN9 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 299 | ERCQSM4WP4PK0 | 1 | 2 | 2 | | | | | | 1 | | 1 | | | 1 | | | | |
| 300 | ERCQSM4WP3DK4 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 |
| 301 | ERCQSM4WNLPN7 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 302 | ERCQSM4WP54L4 | 1 | 2 | 2 | | | | 1 | 1 | | | | | | | | | | |
| 303 | ERCQSM4WNT6M0 | 2 | 4 | 1 | | | | | | 1 | | 1 | 1 | 1 | | | | | |
| 304 | ERCQSM4WP76Q8 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 |
| 305 | ERCQSM4WNKM11 | 1 | 5 | 1 | | | | | | 1 | | | | 1 | 1 | 1 | 1 | | 1 |
| 306 | ERCQSM4WP6482 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 |
| 307 | ERCQSM4WNP0U8 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 308 | ERCQSM4WNKSD6 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 309 | ERCQSM4WP7LH3 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | |
| 310 | ERCQSM4WNKIO4 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 311 | ERCQSM4WP2CZ7 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 312 | ERCQSM4WP27X4 | 2 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 313 | ERCQSM4WOX0T3 | 2 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 314 | ERCQSM4WNY4Z6 | 1 | 3 | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 |
| 315 | ERCQSM4WNZS72 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 316 | ERCQSM4WNVTM5 | 1 | 5 | 1 | | | | | | 1 | | | | | 1 | | | | |
| 317 | ERCQSM4WP4RU8 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 318 | ERCQSM4WP27J2 | 1 | 2 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | 1 |
| 319 | ERCQSM4WOV2O5 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | 1 | | | 1 |
| 320 | ERCQSM4WP7O74 | 1 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 321 | ERCQSM4WP8X16 | 1 | 4 | 2 | | | | | | 1 | | | | | 1 | 1 | | | |

G-45

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | hersey | it is a hershey bar |
| 299 | 1 | | | 1 | | | | | | | |
| 300 | | 1 | | 1 | 1 | 1 | | 1 | 1 | hersey | because it looks like a heresy bar |
| 301 | | 1 | 1 | 1 | | | | 3 | 2 | | |
| 302 | | | | | | | | | | | |
| 303 | | 1 | 1 | 1 | | | | | | | |
| 304 | 1 | | 1 | 1 | | | | 1 | 1 | Hershey | The break apart squares and ridges around the squares |
| 305 | 1 | | 1 | 1 | | | | 1 | 1 | HERSHEY | BECAUSE IT LOOKS LIKE A HESHEY CANDY BAR |
| 306 | | 1 | | 1 | | 1 | | 1 | 1 | Hershey | Seriously, I am associating the little rectangular segments (4 across/3 down) with a Hershey bar even though I'm not sure that these are actually the correct |
| 307 | 1 | | 1 | 1 | | | | | | | |
| 308 | 1 | | | 1 | | | | 3 | 2 | | |
| 309 | 1 | | | 1 | | | | 1 | 1 | Hershey's | The rectangles with "perforations" |
| 310 | | | | | 1 | | | | | | |
| 311 | 1 | 1 | 1 | | | | | 3 | 2 | | |
| 312 | | | | | | | | | | | |
| 313 | | | | | | | | | | | |
| 314 | 1 | | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 315 | | | 1 | 1 | | | | 3 | 2 | | |
| 316 | | | | 1 | | | | | | | |
| 317 | 1 | | 1 | 1 | | | | 1 | 1 | Hershey | Only bar I've seen this design on |
| 318 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hersheys | The divided rectangles |
| 319 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Hershey | it looks like the squares where Hershey is written |
| 320 | | 1 | 1 | 1 | 1 | | | 3 | 2 | | |
| 321 | | 1 | | 1 | 1 | | | | | | |

G-46

119182

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 298 | | | T | DP8WB9BH4W873 | 66 | M | COMPLETE | 11/9/2010 | 4:12:29 PM |
| 299 | | | | DP8WBA543J72 | 34 | F | TERM-Qs5 | 11/9/2010 | 4:12:30 PM |
| 300 | | | T | DP8WBA4W8MT7 | 50 | F | COMPLETE | 11/9/2010 | 4:12:38 PM |
| 301 | | | T | DP8WB8TYZF0 | 75 | M | COMPLETE | 11/9/2010 | 4:12:52 PM |
| 302 | | | | DP8WBX3JDBC3 | 23 | F | TERM-Qs3 | 11/9/2010 | 4:13:03 PM |
| 303 | | | | DP8WBVKTZLC2 | 52 | M | TERM-Qs5 | 11/9/2010 | 4:13:24 PM |
| 304 | | | C | DP8WBWH7KKK2 | 25 | F | COMPLETE | 11/9/2010 | 4:13:27 PM |
| 305 | | | T | DP8WB82MG70 | 79 | M | COMPLETE | 11/9/2010 | 4:13:32 PM |
| 306 | | | T | DP8WBWHQCV39 | 50 | F | COMPLETE | 11/9/2010 | 4:13:33 PM |
| 307 | | | | DP8WBV9CJPZZ7 | 66 | M | TERM-Qs5 | 11/9/2010 | 4:13:36 PM |
| 308 | | | C | DP8WBV8DNSY9 | 64 | M | COMPLETE | 11/9/2010 | 4:13:42 PM |
| 309 | | | C | DP8WBX5HV9M4 | 27 | F | COMPLETE | 11/9/2010 | 4:14:25 PM |
| 310 | | | | DP8WBV7VMCK9 | 80 | M | TERM-Qs5 | 11/9/2010 | 4:14:48 PM |
| 311 | | | C | DP8WBWGHW6J6 | 60 | F | COMPLETE | 11/9/2010 | 4:15:28 PM |
| 312 | | | | DP8WBA4NQK50 | 24 | F | TERM-Qs3 | 11/9/2010 | 4:15:59 PM |
| 313 | | | | DP8WBA47LTR2 | 28 | F | TERM-Qs3 | 11/9/2010 | 4:16:17 PM |
| 314 | | | C | DP8WBVK6X4J8 | 35 | M | COMPLETE | 11/9/2010 | 4:16:33 PM |
| 315 | | | T | DP8WBWHX1D8L2 | 64 | F | COMPLETE | 11/9/2010 | 4:16:43 PM |
| 316 | | | | DP8WBVJL4TG8 | 75 | M | TERM-Qs5 | 11/9/2010 | 4:16:50 PM |
| 317 | | | T | DP8WBX3XGS4286 | 30 | F | COMPLETE | 11/9/2010 | 4:16:55 PM |
| 318 | | | | DP8WBX3ZKKH5 | 27 | F | COMPLETE | 11/9/2010 | 4:17:20 PM |
| 319 | | | T | DP8WBA449N78 | 29 | F | COMPLETE | 11/9/2010 | 4:17:36 PM |
| 320 | | | C | DP8WBX3MWZZ7 | 77 | F | COMPLETE | 11/9/2010 | 4:17:39 PM |
| 321 | | | | DP8WBWHWHHT0 | 63 | F | TERM-Qs5 | 11/9/2010 | 4:17:51 PM |

G-47

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 298 | 4:15:28 PM | 0:02:59 | process_exit.asp?cat=c&id=ERCQSM4WNIJN9 |
| 299 | 4:12:59 PM | 0:00:29 | process_exit.asp?cat=c&id=ERCQSM4WP4PK0 |
| 300 | 4:14:40 PM | 0:02:02 | process_exit.asp?cat=c&id=ERCQSM4WP3DK4 |
| 301 | 4:13:52 PM | 0:01:00 | process_exit.asp?cat=c&id=ERCQSM4WNLPN7 |
| 302 | 4:13:22 PM | 0:00:19 | process_exit.asp?cat=c&id=ERCQSM4WP54L4 |
| 303 | 4:14:17 PM | 0:00:53 | process_exit.asp?cat=c&id=ERCQSM4WNT6M0 |
| 304 | 4:16:16 PM | 0:02:49 | process_exit.asp?cat=c&id=ERCQSM4WP76Q8 |
| 305 | 4:16:19 PM | 0:02:47 | process_exit.asp?cat=c&id=ERCQSM4WNKM11 |
| 306 | 4:19:49 PM | 0:06:16 | process_exit.asp?cat=c&id=ERCQSM4WP6482 |
| 307 | 4:14:42 PM | 0:01:06 | process_exit.asp?cat=t&id=ERCQSM4WNP0U8 |
| 308 | 4:15:20 PM | 0:01:38 | process_exit.asp?cat=c&id=ERCQSM4WNKSD6 |
| 309 | 4:15:36 PM | 0:01:11 | process_exit.asp?cat=c&id=ERCQSM4WP7LH3 |
| 310 | 4:15:51 PM | 0:01:03 | process_exit.asp?cat=t&id=ERCQSM4WNKIO4 |
| 311 | 4:16:48 PM | 0:01:20 | process_exit.asp?cat=c&id=ERCQSM4WP2CZ7 |
| 312 | 4:16:16 PM | 0:00:17 | process_exit.asp?cat=c&id=ERCQSM4WP27X4 |
| 313 | 4:16:55 PM | 0:00:38 | process_exit.asp?cat=t&id=ERCQSM4WOX0T3 |
| 314 | 4:32:04 PM | 0:15:31 | process_exit.asp?cat=c&id=ERCQSM4WNY4Z6 |
| 315 | 4:18:34 PM | 0:01:51 | process_exit.asp?cat=c&id=ERCQSM4WNZS72 |
| 316 | 4:18:07 PM | 0:01:17 | process_exit.asp?cat=t&id=ERCQSM4WNVTM5 |
| 317 | 4:19:01 PM | 0:02:06 | process_exit.asp?cat=c&id=ERCQSM4WP4RU8 |
| 318 | 4:18:27 PM | 0:01:07 | process_exit.asp?cat=c&id=ERCQSM4WP27J2 |
| 319 | 4:19:56 PM | 0:02:20 | process_exit.asp?cat=c&id=ERCQSM4WOV2O5 |
| 320 | 4:19:11 PM | 0:01:32 | process_exit.asp?cat=c&id=ERCQSM4WP7O74 |
| 321 | 4:18:31 PM | 0:00:40 | process_exit.asp?cat=t&id=ERCQSM4WP8X16 |

G-48

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | ERCQSM4WP65N7 | 1 | 3 | 2 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 323 | ERCQSM4WNWRT1 | 1 | 3 | 1 | | | | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 |
| 324 | ERCQSM4WNPD51 | 2 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 325 | ERCQSM4WNLQQ07 | 1 | 5 | 1 | | | | | | | | | | | | | | | |
| 326 | ERCQSM4WP9171 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | | | | | | 1 |
| 327 | ERCQSM4WNU672 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | | |
| 328 | ERCQSM4WNRS78 | 1 | 3 | 1 | | | | | | | | | | | | | | | |
| 329 | ERCQSM4WNLPZ3 | 2 | 4 | 1 | | | | | | | 1 | | 1 | | | | | | 1 |
| 330 | ERCQSM4WP8OW8 | 2 | 2 | 2 | | 1 | | | | | 1 | 1 | | 1 | | | | | 1 |
| 331 | ERCQSM4WP2CU7 | 2 | 4 | 2 | | | | | | | 1 | 1 | 1 | | 1 | | | | 1 |
| 332 | ERCQSM4WP0X54 | 1 | 4 | 2 | | | | | | | 1 | 1 | 1 | | | | | | 1 |
| 333 | ERCQSM4WOW1D6 | 2 | 2 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 334 | ERCQSM4WP779S | 1 | 4 | 2 | | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 335 | ERCQSM4WP1AT3 | 1 | 3 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 336 | ERCQSM4WNZNG5 | 2 | 4 | 2 | | | | | | | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 337 | ERCQSM4WNN6L4 | 1 | 5 | 1 | | | | | | | | 1 | | 1 | 1 | | | | 1 |
| 338 | ERCQSM4WP8HI3 | 2 | 4 | 2 | | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 339 | ERCQSM4WP3CM1 | 1 | 3 | 2 | | | | | | | 1 | 1 | | 1 | | 1 | 1 | | 1 |
| 340 | ERCQSM4WP4OY3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | |
| 341 | ERCQSM4WOVJ52 | 2 | 3 | 2 | | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 342 | ERCQSM4WP5443 | 2 | 2 | 2 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 343 | ERCQSM4WP7M50 | 1 | 4 | 2 | | | | | | | 1 | | | | | | | 1 | |
| 344 | ERCQSM4WNKM29 | 1 | 4 | 1 | | | | | | | 1 | 1 | 1 | | 1 | | | | 1 |
| 345 | ERCQSM4WOX2B7 | 3 | | | | | | | | | | | | | | | | | |
| 346 | ERCQSM4WP25Z2 | 2 | 2 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

G-49

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 1 | 1 | 1 | 1 | | | | 3 | 2 | | |
| 323 | 1 | 1 | 1 | | 1 | | | 3 | 2 | | |
| 324 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hersheys | by the design |
| 325 | | | | | | | | | | | |
| 326 | 1 | | | 1 | | | | | | | |
| 327 | | 1 | | | 1 | | | | | | |
| 328 | | | | | | | | | | | |
| 329 | | 1 | 1 | | | 1 | | 2 | 2 | | |
| 330 | 1 | 1 | 1 | 1 | | | | 3 | 2 | | |
| 331 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hershey | Hershey always has the chocolate sectioned. |
| 332 | 1 | | 1 | 1 | | | | 3 | 2 | | |
| 333 | 1 | 1 | 1 | 1 | | | | 2 | 2 | | |
| 334 | | 1 | 1 | | | | | 3 | 2 | | |
| 335 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | hershey | the blocks are similar to the hershey bar but the words "hershey" are not printed |
| 336 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | HERSHEY | I EATEN HERSEY FOR EVER AND THIS IS THIER ITEMDESIGN |
| 337 | | 1 | 1 | | | | | | | | |
| 338 | 1 | 1 | | | | 1 | | 1 | 1 | Hershey's | Just ate one |
| 339 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Looks exactly like there candy bars |
| 340 | | | | | | | | | | | |
| 341 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey's | Because it looks like a Hershey's Milk Chocolate bar. |
| 342 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | HERSHEY | Because the square shape and perforated lines reminds me of them |
| 343 | 1 | 1 | 1 | | | | | | | | |
| 344 | | | | 1 | | | | 1 | 1 | Hershey | This is what their candy bar looks like. |
| 345 | | | | | | | | | | | |
| 346 | 1 | 1 | 1 | 1 | | | | | | | |

G-50

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 322 | | | C | DP8WBWN5G DX1 | 44 | F | COMPLETE | 11/9/2010 | 4:17:54 PM |
| 323 | | | C | DP8WBVJQT QN2 | 36 | M | COMPLETE | 11/9/2010 | 4:17:59 PM |
| 324 | | | C | DP8WBVB5W LL0 | 29 | M | COMPLETE | 11/9/2010 | 4:18:22 PM |
| 325 | | | | DP8WBV6V6 GS9 | 40 | M | TERM-UserInfo | 11/9/2010 | 4:18:31 PM |
| 326 | | | | DP8WBWN98 2L3 | 53 | F | TERM-Qs5 | 11/9/2010 | 4:18:44 PM |
| 327 | | | | DP8WVF88R M3 | 65 | M | TERM-Qs5 | 11/9/2010 | 4:18:51 PM |
| 328 | | | | DP8WBVC8X Q62 | 77 | M | TERM-UserInfo | 11/9/2010 | 4:18:59 PM |
| 329 | Nestles, Herseys | Looks like their kind of chocolate bar | T | DP8WBW6V7 9B0 | 52 | M | COMPLETE | 11/9/2010 | 4:19:00 PM |
| 330 | | | C | DP8WBW2L4 RB2 | 24 | F | COMPLETE | 11/9/2010 | 4:19:19 PM |
| 331 | | | C | DP8WBWGHP 83S | 64 | F | COMPLETE | 11/9/2010 | 4:20:09 PM |
| 332 | | | C | DP8WBW1V3 7Z6 | 60 | F | COMPLETE | 11/9/2010 | 4:20:24 PM |
| 333 | Ghiradelli Hershey | I can't remember exactly how the chocolate is separated but I think some Hershey's and Ghiradelli are like this. | | DP8WBWLRG KD8 | 27 | F | COMPLETE | 11/9/2010 | 4:20:55 PM |
| 334 | | | C | DP8WBWH9S KK9 | 55 | F | COMPLETE | 11/9/2010 | 4:20:57 PM |
| 335 | | | T | DP8WBWHP W4N0 | 36 | F | COMPLETE | 11/9/2010 | 4:21:07 PM |
| 336 | | | T | DP8WBWK2M WQ2 | 60 | F | COMPLETE | 11/9/2010 | 4:21:15 PM |
| 337 | | | | DP8WBV8B5 3N6 | 77 | M | TERM-Qs5 | 11/9/2010 | 4:21:18 PM |
| 338 | | | T | DP8WBWK87 FS4 | 53 | F | COMPLETE | 11/9/2010 | 4:21:21 PM |
| 339 | | | T | DP8WBX57J 71 | 39 | F | COMPLETE | 11/9/2010 | 4:21:33 PM |
| 340 | | | | DP8WBX57J X8 | 23 | F | TERM-Qs3 | 11/9/2010 | 4:21:58 PM |
| 341 | | | T | DP8WBWKKX 8Z9 | 49 | F | COMPLETE | 11/9/2010 | 4:22:11 PM |
| 342 | | | C | DP8WBXSH2 3B0 | 29 | F | COMPLETE | 11/9/2010 | 4:22:33 PM |
| 343 | | | | DP8WBX5JT C8 | 57 | F | TERM-Qs5 | 11/9/2010 | 4:22:41 PM |
| 344 | | | T | DP8WBV82N MP2 | 51 | M | COMPLETE | 11/9/2010 | 4:22:44 PM |
| 345 | | | | DP8WBWL74 3D0 | 30 | F | TERM-Qs0 | 11/9/2010 | 4:22:59 PM |
| 346 | | | | DP8WBW1PP ND3 | 23 | F | TERM-Qs5 | 11/9/2010 | 4:22:59 PM |

G-51

119187

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 322 | 4:19:08 PM | 0:01:14 | process_exit.asp?cat=c&id=ERCQSM4WP65N7 |
| 323 | 4:19:02 PM | 0:01:01 | process_exit.asp?cat=c&id=ERCQSM4WNWRT1 |
| 324 | 4:19:48 PM | 0:01:26 | process_exit.asp?cat=c&id=ERCQSM4WNPD51 |
| 325 | 4:18:50 PM | 0:00:19 | process_exit.asp?cat=c&id=ERCQSM4WNLQ07 |
| 326 | 4:19:28 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WP9171 |
| 327 | 4:20:18 PM | 0:01:27 | process_exit.asp?cat=c&id=ERCQSM4WNU672 |
| 328 | 4:19:18 PM | 0:00:19 | process_exit.asp?cat=t&id=ERCQSM4WNRS78 |
| 329 | 4:20:31 PM | 0:01:31 | process_exit.asp?cat=c&id=ERCQSM4WNLPZ3 |
| 330 | 4:20:21 PM | 0:01:02 | process_exit.asp?cat=c&id=ERCQSM4WP8OW8 |
| 331 | 4:22:31 PM | 0:02:22 | process_exit.asp?cat=c&id=ERCQSM4WP2CU7 |
| 332 | 4:21:47 PM | 0:01:23 | process_exit.asp?cat=c&id=ERCQSM4WP0X54 |
| 333 | 4:23:01 PM | 0:02:06 | process_exit.asp?cat=c&id=ERCQSM4WOW1D6 |
| 334 | 4:22:07 PM | 0:01:10 | process_exit.asp?cat=c&id=ERCQSM4WP7795 |
| 335 | 4:23:11 PM | 0:02:04 | process_exit.asp?cat=c&id=ERCQSM4WP1AT3 |
| 336 | 4:22:50 PM | 0:01:35 | process_exit.asp?cat=c&id=ERCQSM4WNZNG5 |
| 337 | 4:22:23 PM | 0:01:05 | process_exit.asp?cat=c&id=ERCQSM4WNN6L4 |
| 338 | 4:23:31 PM | 0:02:10 | process_exit.asp?cat=c&id=ERCQSM4WP8HI3 |
| 339 | 4:23:14 PM | 0:01:41 | process_exit.asp?cat=c&id=ERCQSM4WP3CM1 |
| 340 | 4:22:24 PM | 0:00:26 | process_exit.asp?cat=c&id=ERCQSM4WP4OY3 |
| 341 | 4:24:46 PM | 0:02:35 | process_exit.asp?cat=c&id=ERCQSM4WOVJ52 |
| 342 | 4:24:45 PM | 0:02:12 | process_exit.asp?cat=c&id=ERCQSM4WP5443 |
| 343 | 4:23:24 PM | 0:00:43 | process_exit.asp?cat=t&id=ERCQSM4WP7M50 |
| 344 | 4:24:13 PM | 0:01:29 | process_exit.asp?cat=c&id=ERCQSM4WNKM29 |
| 345 | 4:23:09 PM | 0:00:10 | process_exit.asp?cat=t&id=ERCQSM4WOX2B7 |
| 346 | 4:23:35 PM | 0:00:36 | process_exit.asp?cat=t&id=ERCQSM4WP25Z2 |

G-52

119188

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | ERCQSM4WP75F1 | 1 | 5 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | |
| 348 | ERCQSM4WNZM37 | 2 | 4 | 2 | | | | | | 1 | | | 1 | | 1 | | | | |
| 349 | ERCQSM4WNV9U7 | 2 | 4 | 2 | | | | | | | | | | | | | | | |
| 350 | ERCQSM4WPS7M9 | 1 | 3 | 2 | | | | | 1 | | | | | | | | | | |
| 351 | ERCQSM4WOZMH8 | 1 | 5 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 352 | ERCQSM4WOZYZ5 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 |
| 353 | ERCQSM4WPS8W8 | 3 | | | | | | | | | | | | | | | | | |
| 354 | ERCQSM4WP3EE5 | 1 | 4 | 2 | | | | | | 1 | 1 | | | 1 | 1 | | 1 | | 1 |
| 355 | ERCQSM4WPS7F3 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 356 | ERCQSM4WOYDZ8 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | 1 | | | | 1 |
| 357 | ERCQSM4WP6LJ1 | 1 | 4 | 2 | | | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | | |
| 358 | ERCQSM4WOYK63 | 2 | 3 | 2 | | | | | | 1 | | | 1 | | 1 | | | | 1 |
| 359 | ERCQSM4WNO112 | 2 | 3 | 1 | | | | | | 1 | | | 1 | | 1 | | | | |
| 360 | ERCQSM4WNN5Q5 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | | | 1 | | | | 1 |
| 361 | ERCQSM4WNKKV8 | 1 | 4 | 1 | | | | | | 1 | | 1 | | | 1 | | | | 1 |
| 362 | ERCQSM4WP73I7 | 3 | | | | | | | | | | | | | | | | | |
| 363 | ERCQSM4WNLSX4 | 1 | 5 | 1 | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 364 | ERCQSM4WP7P40 | 1 | 5 | 2 | | | | | | 1 | 1 | | | 1 | 1 | | | | |
| 365 | ERCQSM4WP3MH1 | 1 | 4 | 2 | | | | 1 | | | | | | | | | | | |
| 366 | ERCQSM4WP7OB2 | 1 | 3 | 2 | | | | | | 1 | 1 | | | 1 | | | | | |
| 367 | ERCQSM4WNTPW3 | 1 | 5 | 1 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | 1 |
| 368 | ERCQSM4WNFVR5 | 2 | 4 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | 1 |
| 369 | ERCQSM4WP6KN4 | 2 | 3 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 |
| 370 | ERCQSM4WP7381 | 2 | 4 | 2 | | | | | | 1 | | 1 | | 1 | 1 | | | | |

G-53

119189

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | 1 | | | 1 | | | | | | | |
| 348 | | 1 | | 1 | | | | | | | |
| 349 | | | | | | | | | | | |
| 350 | | | | | | | | | | | |
| 351 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 352 | 1 | | 1 | 1 | | | | 3 | 2 | | |
| 353 | | | | | | | | | | | |
| 354 | | | 1 | 1 | 1 | 1 | | 1 | 2 | Baker's | it looks like Baker's semi sweet chocolate |
| 355 | 1 | 1 | | 1 | 1 | 1 | | 3 | 2 | | |
| 356 | | 1 | | 1 | | | | 1 | 1 | hersheys | design |
| 357 | | | 1 | 1 | 1 | 1 | | | | | |
| 358 | | 1 | | 1 | | | | 1 | 1 | Hershey | Because I've had them before |
| 359 | | 1 | 1 | 1 | | | | | | | |
| 360 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey's | They have rectangular shapes like that in candy bars |
| 361 | 1 | | 1 | 1 | | | | | | | |
| 362 | | | | | | | | | | | |
| 363 | | 1 | 1 | 1 | | | | 3 | 2 | | |
| 364 | | 1 | 1 | | | | | | | | |
| 365 | | | | | | | | | | | |
| 366 | | | 1 | 1 | | | | | | | |
| 367 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Hershey's | It's their distinctive design without the imprinted Hershey's name in the center of each rectangle. |
| 368 | 1 | 1 | | | 1 | | | 1 | 1 | Hershey's | because of the design of the rectangles, though I believe Hershey's has 3 or 4 rows of 4 rectangles. |
| 369 | 1 | | | 1 | | | | 1 | 1 | Hershey | It looks like a Hershey bar |
| 370 | 1 | | | 1 | | | | | | | |

G-54

119190

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 347 | | | | DP8WBWH3PRV7 | 73 | F | TERM-Qs5 | 11/9/2010 | 4:23:06 PM |
| 348 | | | | DP8WBWKVNKK8 | 64 | F | TERM-Qs5 | 11/9/2010 | 4:23:07 PM |
| 349 | | | | DP8WBVPDBY28 | 70 | M | TERM-UserInfo | 11/9/2010 | 4:23:44 PM |
| 350 | | | | DP8WBX589ZK9 | 38 | F | TERM-Qs3 | 11/9/2010 | 4:23:53 PM |
| 351 | | | C | DP8WBWG74NX2 | 75 | F | COMPLETE | 11/9/2010 | 4:24:35 PM |
| 352 | | | C | DP8WBWGD2DL6 | 34 | F | COMPLETE | 11/9/2010 | 4:24:52 PM |
| 353 | | | | DP8WBX3B3TP7 | 26 | F | TERM-Qs0 | 11/9/2010 | 4:24:55 PM |
| 354 | | | T | DP8WBX4XHBH9 | 63 | F | COMPLETE | 11/9/2010 | 4:25:03 PM |
| 355 | | | C | DP8WBX5T2P41 | 32 | F | COMPLETE | 11/9/2010 | 4:25:20 PM |
| 356 | | | T | DP8WBWSTTDF4 | 54 | F | COMPLETE | 11/9/2010 | 4:25:39 PM |
| 357 | | | | DP8WBX5CDNC3 | 55 | F | TERM-Qs5 | 11/9/2010 | 4:25:47 PM |
| 358 | | | T | DP8WBX4DN8V0 | 49 | F | COMPLETE | 11/9/2010 | 4:26:01 PM |
| 359 | | | | DP8WBV8LKRQ8 | 38 | M | TERM-Qs5 | 11/9/2010 | 4:26:12 PM |
| 360 | | | T | DP8WBV88XLH3 | 55 | M | COMPLETE | 11/9/2010 | 4:26:13 PM |
| 361 | | | | DP8WBV7TWHN5 | 62 | M | TERM-Qs5 | 11/9/2010 | 4:27:24 PM |
| 362 | | | | DP8WBX5DWNG6 | 27 | F | TERM-Qs0 | 11/9/2010 | 4:27:35 PM |
| 363 | | | C | DP8WBV96P2X4 | 69 | M | COMPLETE | 11/9/2010 | 4:27:54 PM |
| 364 | | | | DP8WBV8P4D5 | 68 | F | TERM-Qs5 | 11/9/2010 | 4:28:03 PM |
| 365 | | | | DP8WBWGXG431 | 59 | F | TERM-Qs3 | 11/9/2010 | 4:28:04 PM |
| 366 | | | | DP8WBX5N3RY9 | 47 | F | TERM-Qs5 | 11/9/2010 | 4:28:34 PM |
| 367 | | | T | DP8WBVH9K699 | 67 | M | COMPLETE | 11/9/2010 | 4:28:55 PM |
| 368 | | | T | DP8W95GR8LG4 | 55 | F | COMPLETE | 11/9/2010 | 4:29:30 PM |
| 369 | | | T | DP8WBX3P59K1 | 40 | F | COMPLETE | 11/9/2010 | 4:29:43 PM |
| 370 | | | | DP8WBX5DHRK4 | 58 | F | TERM-Qs5 | 11/9/2010 | 4:30:08 PM |

G-55

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 347 | 4:24:11 PM | 0:01:05 | process_exit.asp?cat=t&id=ERCQSM4WP75F1 |
| 348 | 4:23:58 PM | 0:00:51 | process_exit.asp?cat=t&id=ERCQSM4WNZM37 |
| 349 | 4:23:58 PM | 0:00:14 | process_exit.asp?cat=t&id=ERCQSM4WNV9U7 |
| 350 | 4:24:17 PM | 0:00:24 | process_exit.asp?cat=t&id=ERCQSM4WP57M9 |
| 351 | 4:25:53 PM | 0:01:18 | process_exit.asp?cat=c&id=ERCQSM4WOZHH8 |
| 352 | 4:26:06 PM | 0:01:14 | process_exit.asp?cat=c&id=ERCQSM4WOZYZ5 |
| 353 | 4:25:12 PM | 0:00:17 | process_exit.asp?cat=t&id=ERCQSM4WP58W8 |
| 354 | 4:27:18 PM | 0:02:15 | process_exit.asp?cat=c&id=ERCQSM4WP3EE5 |
| 355 | 4:26:29 PM | 0:01:09 | process_exit.asp?cat=c&id=ERCQSM4WP57F3 |
| 356 | 4:26:55 PM | 0:01:16 | process_exit.asp?cat=c&id=ERCQSM4WOYDZ8 |
| 357 | 4:26:35 PM | 0:00:48 | process_exit.asp?cat=t&id=ERCQSM4WP6LJ1 |
| 358 | 4:28:18 PM | 0:02:17 | process_exit.asp?cat=c&id=ERCQSM4WOYK63 |
| 359 | 4:27:16 PM | 0:01:04 | process_exit.asp?cat=t&id=ERCQSM4WNO112 |
| 360 | 4:27:41 PM | 0:01:28 | process_exit.asp?cat=c&id=ERCQSM4WNN5Q5 |
| 361 | 4:28:23 PM | 0:00:59 | process_exit.asp?cat=t&id=ERCQSM4WNKKV8 |
| 362 | 4:28:02 PM | 0:00:27 | process_exit.asp?cat=t&id=ERCQSM4WP73I7 |
| 363 | 4:29:09 PM | 0:01:15 | process_exit.asp?cat=c&id=ERCQSM4WNLSX4 |
| 364 | 4:28:54 PM | 0:00:51 | process_exit.asp?cat=t&id=ERCQSM4WP7P40 |
| 365 | 4:28:26 PM | 0:00:22 | process_exit.asp?cat=t&id=ERCQSM4WP3MH1 |
| 366 | 4:29:18 PM | 0:00:44 | process_exit.asp?cat=t&id=ERCQSM4WP7OB2 |
| 367 | 4:31:26 PM | 0:02:31 | process_exit.asp?cat=c&id=ERCQSM4WNTPW3 |
| 368 | 4:32:48 PM | 0:03:18 | process_exit.asp?cat=c&id=ERCQSM4WNFVR5 |
| 369 | 4:31:18 PM | 0:01:35 | process_exit.asp?cat=c&id=ERCQSM4WP6KN4 |
| 370 | 4:31:13 PM | 0:01:05 | process_exit.asp?cat=t&id=ERCQSM4WP7381 |

G-56

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | ERCQSM4WP74Z1 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 372 | ERCQSM4WNLW35 | 5 | | | | | | | | | | | | | | | | | |
| 373 | ERCQSM4WOZU12 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | | | |
| 374 | ERCQSM4WP1079 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 375 | ERCQSM4WP8HV7 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 376 | ERCQSM4WNNS02 | 1 | 4 | 1 | | | | | | | | | | | | | | | |
| 377 | ERCQSM4WP9056 | 2 | 3 | 2 | | | 1 | | | | 1 | 1 | | | 1 | 1 | 1 | | |
| 378 | ERCQSM4WNQD34 | 1 | 5 | 1 | | | | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 |
| 379 | ERCQSM4WOVKU7 | 1 | 3 | 2 | | | | | | | | | | | | | | | |
| 380 | ERCQSM4WNWYB0 | 1 | 5 | 1 | | | | | | 1 | | | 1 | 1 | | | | | |
| 381 | ERCQSM4WOV2N7 | 1 | 4 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 382 | ERCQSM4WP4QP9 | 1 | 5 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 383 | ERCQSM4WNKPJ7 | 1 | 5 | 1 | | | | | | 1 | | | 1 | | | | | | |
| 384 | ERCQSM4WNP219 | 1 | 4 | 1 | | | | | | 1 | | | | | | | | | 1 |
| 385 | ERCQSM4WP4R4S | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 386 | ERCQSM4WOW1L0 | 2 | 5 | 2 | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 |
| 387 | ERCQSM4WP4P13 | 5 | | | | | | | | | | | | | | | | | |
| 388 | ERCQSM4WP1DN2 | 1 | 3 | 2 | | | | | | 1 | | 1 | | | 1 | 1 | 1 | | |
| 389 | ERCQSM4WNWQA0 | 1 | 3 | 1 | | | | | | 1 | | 1 | 1 | 1 | | | | | |
| 390 | ERCQSM4WNKUY2 | 2 | 4 | 1 | | 1 | | | | | | | | | | 1 | | | |
| 391 | ERCQSM4WP3L43 | 1 | 3 | 2 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 392 | ERCQSM4WP4SA7 | 1 | 4 | 2 | | | | | | 1 | 1 | | | | | 1 | | | |
| 393 | ERCQSM4WNLSF0 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 394 | ERCQSM4WNVM35 | 2 | 4 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |

G-57

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey | Hershey Bars usually come segmented like this. |
| 372 | | | | | | | | | | | |
| 373 | | | | | | | | | | | |
| 374 | 1 | | | | 1 | | | 1 | 1 | Hershey's | The first thing I think of when I see chocolate squares is Hershey's even if it is not actually the Hershey square. |
| 375 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Hershey's | Hershey's chocolate bars are typically designed in this fashion with separate blocks within the chocolate bar. |
| 376 | | | | | | | | | | | |
| 377 | | | 1 | 1 | | | | 1 | 1 | Hershey's | Have purchased Hershey's chocolate bars many times and they are in these |
| 378 | | 1 | | 1 | 1 | | | 4 | 2 | | |
| 379 | | | | | | | | | | | |
| 380 | | 1 | 1 | | | | | | | | |
| 381 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's Chocolate | The shape of the candy bar and the sections. |
| 382 | | | 1 | 1 | 1 | 1 | | 3 | 2 | | |
| 383 | | 1 | | 1 | | | | | | | |
| 384 | 1 | | | 1 | | | | 3 | 2 | | |
| 385 | 1 | 1 | 1 | 1 | | | | 3 | 2 | | |
| 386 | 1 | | 1 | 1 | | | | 1 | 1 | Hersheys | I know the larger bars break off into pieces. Use them for s'mores. |
| 387 | | | | | | | | | | | |
| 388 | 1 | | | 1 | 1 | 1 | | | | | |
| 389 | | 1 | 1 | 1 | | | | | | | |
| 390 | | | | 1 | | | | | | | |
| 391 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey's | because its scored |
| 392 | | | | 1 | | | | | | | |
| 393 | | 1 | 1 | 1 | 1 | | | | | | |
| 394 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Herseys | That is what the Herseys chocolate bar looks like. |

G-58

119194

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 371 | | | T | DP8WBX5H4VT9 | 34 | F | COMPLETE | 11/9/2010 | 4:30:14 PM |
| 372 | | | | DP8WBV9HWVB5 | 55 | M | TERM-Qs0 | 11/9/2010 | 4:31:06 PM |
| 373 | | | | DP8WBWT9N2P6 | 21 | F | TERM-Qs3 | 11/9/2010 | 4:31:13 PM |
| 374 | | | C | DP8WBX4L6ST6 | 20 | F | COMPLETE | 11/9/2010 | 4:31:36 PM |
| 375 | | | T | DP8WBWK985X9 | 34 | F | COMPLETE | 11/9/2010 | 4:31:38 PM |
| 376 | | | | DP8WBWB7WV88 | 67 | M | TERM-UserInfo | 11/9/2010 | 4:31:54 PM |
| 377 | | | T | DP8WBWNP29P4 | 47 | F | COMPLETE | 11/9/2010 | 4:32:36 PM |
| 378 | | | C | DP8WBVBLC6H5 | 67 | M | COMPLETE | 11/9/2010 | 4:32:52 PM |
| 379 | | | | DP8WBWKQTYC3 | 61 | F | TERM-UserInfo | 11/9/2010 | 4:32:58 PM |
| 380 | | | | DP8WBVJWLPC5 | 69 | M | TERM-Qs5 | 11/9/2010 | 4:33:14 PM |
| 381 | | | C | DP8WBX446GP7 | 51 | F | COMPLETE | 11/9/2010 | 4:33:39 PM |
| 382 | | | C | DP8WBX55R984 | 68 | F | COMPLETE | 11/9/2010 | 4:33:42 PM |
| 383 | | | | DP8WBV83PCW3 | 80 | M | TERM-Qs5 | 11/9/2010 | 4:33:43 PM |
| 384 | | | C | DP8WBV9L56P7 | 51 | M | COMPLETE | 11/9/2010 | 4:33:47 PM |
| 385 | | | C | DP8WBWGR24K1 | 27 | F | COMPLETE | 11/9/2010 | 4:34:11 PM |
| 386 | | | T | DP8WBWP5P9L5 | 75 | F | COMPLETE | 11/9/2010 | 4:34:27 PM |
| 387 | | | | DP8WBX55C4F3 | 30 | F | TERM-Qs0 | 11/9/2010 | 4:34:54 PM |
| 388 | | | | DP8WBWQ9RZK7 | 47 | F | TERM-Qs5 | 11/9/2010 | 5:06:27 PM |
| 389 | | | | DP8WBVJNK594 | 47 | M | TERM-Qs5 | 11/9/2010 | 5:06:30 PM |
| 390 | | | | DP8WBV8JHPF6 | 58 | M | TERM-Qs5 | 11/9/2010 | 5:06:57 PM |
| 391 | | | C | DP8WBX4T4T9 | 37 | F | COMPLETE | 11/9/2010 | 5:07:23 PM |
| 392 | | | | DP8WBWGSR33S | 56 | F | TERM-Qs5 | 11/9/2010 | 5:08:28 PM |
| 393 | | | | DP8WBV95NN50 | 72 | M | TERM-Qs5 | 11/9/2010 | 5:08:47 PM |
| 394 | | | T | DP8WBVJC5T71 | 62 | M | COMPLETE | 11/9/2010 | 5:10:39 PM |

G-59

| ID | EndTime | Elapsed Time | NextURL |
|----|---------|--------------|---------|
| 371 | 4:33:42 PM | 0:03:28 | process_exit.asp?cat=c&id=ERCQSM4WP74Z2 |
| 372 | 4:31:28 PM | 0:00:22 | process_exit.asp?cat=c&id=ERCQSM4WNLW35 |
| 373 | 4:31:41 PM | 0:00:28 | process_exit.asp?cat=t&id=ERCQSM4WOZU12 |
| 374 | 4:34:04 PM | 0:02:28 | process_exit.asp?cat=c&id=ERCQSM4WP1079 |
| 375 | 4:39:16 PM | 0:07:38 | process_exit.asp?cat=c&id=ERCQSM4WP8HV7 |
| 376 | 4:32:09 PM | 0:00:15 | process_exit.asp?cat=t&id=ERCQSM4WNN502 |
| 377 | 4:39:37 PM | 0:07:01 | process_exit.asp?cat=c&id=ERCQSM4WP9056 |
| 378 | 4:34:52 PM | 0:02:00 | process_exit.asp?cat=c&id=ERCQSM4WNQD34 |
| 379 | 4:33:12 PM | 0:00:14 | process_exit.asp?cat=t&id=ERCQSM4WOVKU7 |
| 380 | 4:34:42 PM | 0:01:28 | process_exit.asp?cat=c&id=ERCQSM4WNWYB0 |
| 381 | 4:35:45 PM | 0:02:06 | process_exit.asp?cat=c&id=ERCQSM4WOV2N7 |
| 382 | 4:35:20 PM | 0:01:38 | process_exit.asp?cat=c&id=ERCQSM4WP4QP9 |
| 383 | 4:34:56 PM | 0:01:13 | process_exit.asp?cat=t&id=ERCQSM4WNKPJ7 |
| 384 | 4:34:50 PM | 0:01:03 | process_exit.asp?cat=c&id=ERCQSM4WNP219 |
| 385 | 4:35:29 PM | 0:01:18 | process_exit.asp?cat=c&id=ERCQSM4WP4R45 |
| 386 | 4:36:57 PM | 0:02:30 | process_exit.asp?cat=c&id=ERCQSM4WOW1L0 |
| 387 | 4:35:05 PM | 0:00:11 | process_exit.asp?cat=c&id=ERCQSM4WP4P13 |
| 388 | 5:07:13 PM | 0:00:46 | process_exit.asp?cat=t&id=ERCQSM4WP1DN2 |
| 389 | 5:07:13 PM | 0:00:43 | process_exit.asp?cat=t&id=ERCQSM4WNWQA0 |
| 390 | 5:08:06 PM | 0:01:09 | process_exit.asp?cat=t&id=ERCQSM4WNKUY2 |
| 391 | 5:09:49 PM | 0:02:26 | process_exit.asp?cat=c&id=ERCQSM4WP3L43 |
| 392 | 5:09:12 PM | 0:00:44 | process_exit.asp?cat=c&id=ERCQSM4WP4SA7 |
| 393 | 5:10:08 PM | 0:01:21 | process_exit.asp?cat=t&id=ERCQSM4WNLSF0 |
| 394 | 5:13:47 PM | 0:03:08 | process_exit.asp?cat=c&id=ERCQSM4WNVM35 |

G-60

119196

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | ERCQSM4WNKGJ6 | 1 | 4 | 1 | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 396 | ERCQSM4WNPCI2 | 1 | 4 | 1 | | | | | 1 | | | | | | | | | | |
| 397 | ERCQSM4WOVYW9 | 1 | 4 | 2 | | | | | | 1 | | 1 | | | 1 | | | | 1 |
| 398 | ERCQSM4WP1913 | 1 | 5 | 2 | | | | | | 1 | | | 1 | | | | | | |
| 399 | ERCQSM4WNYO4S | 2 | 5 | 1 | | | | | | 1 | | | 1 | 1 | 1 | | | | |
| 400 | ERCQSM4WOZI48 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 401 | ERCQSM4WOXDJ2 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 402 | ERCQSM4WP4SD1 | 1 | 4 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 403 | ERCQSM4WP8IF8 | 1 | 3 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 404 | ERCQSM4WNP060 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 |
| 405 | ERCQSM4WNVU37 | 2 | 3 | 1 | | | | | 1 | | | | | | | | | | |
| 406 | ERCQSM4WPSSG3 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | | | | | | |
| 407 | ERCQSM4WNR9U5 | 1 | 5 | 1 | | | | | | 1 | | | | | | | | | |
| 408 | ERCQSM4WOW3U0 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 |
| 409 | ERCQSM4WNKH40 | 2 | 3 | 1 | | | | | | 1 | | | | | | | 1 | | |
| 410 | ERCQSM4WNLS47 | 1 | 5 | 1 | | | | | | 1 | 1 | | 1 | | 1 | | 1 | | 1 |
| 411 | ERCQSM4WP78N2 | 2 | 4 | 2 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | 1 |
| 412 | ERCQSM4WP4PF0 | 3 | | | | | | | | | | | | | | | | | |
| 413 | ERCQSM4WNDNB9 | 1 | 4 | 2 | | | | | | 1 | | | | | | | | | |
| 414 | ERCQSM4WP8PN5 | 2 | 2 | 2 | | | | | | 1 | | 1 | | | 1 | 1 | 1 | | |
| 415 | ERCQSM4WNMOY4 | 1 | 5 | 1 | | | | | | 1 | | | | 1 | | | | | |
| 416 | ERCQSM4WP7L44 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 417 | ERCQSM4WNKHA3 | 1 | 5 | 1 | | | | | | 1 | | 1 | 1 | 1 | | 1 | | | |
| 418 | ERCQSM4WP2AZ9 | 2 | 2 | 2 | | | | | | 1 | | 1 | 1 | | 1 | | | | 1 |

G-61

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | | | 1 | 1 | 1 | | | 4 | 2 | | |
| 396 | | | | | | | | | | | |
| 397 | 1 | | | 1 | 1 | | | | | | |
| 398 | | | | | | | 1 | | | | |
| 399 | | 1 | 1 | 1 | | | | | | | |
| 400 | | 1 | 1 | 1 | | | | 3 | 2 | | |
| 401 | 1 | | 1 | 1 | | | | 3 | 2 | | |
| 402 | 1 | 1 | | 1 | | | | 1 | 1 | Hershey | I've eaten enough of them |
| 403 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hersheys | The size of the rectangles and the number of them |
| 404 | | 1 | 1 | 1 | | | | 1 | 1 | Hersey's Candy Bar | That is how they form their candy bars |
| 405 | | | | | | | | | | | |
| 406 | 1 | | 1 | 1 | | | | | | | |
| 407 | 1 | 1 | | 1 | 1 | | | | | | |
| 408 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Hershey | because their candy bars has the squares |
| 409 | 1 | | | | | | | | | | |
| 410 | | 1 | 1 | | 1 | 1 | | 1 | 2 | Ghirardeli | Shape of the portions breakaway. |
| 411 | | 1 | | 1 | 1 | | | 1 | 1 | HERSHEY | I LOVE THESE CANDY BARS, I EAT THEM REGULARLY, I RECOGNIZE THE HERSHEY MILK CHOCOLATE SQUARES. |
| 412 | | | | | | | | | | | |
| 413 | | | | 1 | | | | | | | |
| 414 | 1 | | | 1 | | | | | | | |
| 415 | | | 1 | | | | | | | | |
| 416 | 1 | 1 | 1 | 1 | 1 | | | 1 | 2 | Can't remember the name.. Godiva or one of the fancier brands. Lindt? Can't remember | The three large pieces is a distinctive bar. |
| 417 | 1 | 1 | 1 | | | | | | | | |
| 418 | 1 | 1 | | 1 | | | | | | | |

G-62

119198

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|----|----|----|--------|-----|------|---------|--------|-----------|-----------|
| 395 | | | T | DP8WBV7RG RX4 | 64 | M | COMPLETE | 11/9/2010 | 5:11:09 PM |
| 396 | | | | DP8WBVB4ZF T5 | 53 | M | TERM-Qs3 | 11/9/2010 | 5:11:46 PM |
| 397 | | | | DP8WBWLJ88 S6 | 53 | F | TERM-Qs5 | 11/9/2010 | 5:12:46 PM |
| 398 | | | | DP8WBVHR8 CQ9 | 80 | F | TERM-Qs5 | 11/9/2010 | 5:12:48 PM |
| 399 | | | | DP8WBVKRF W25 | 74 | M | TERM-Qs5 | 11/9/2010 | 5:12:51 PM |
| 400 | | | C | DP8WBWG83 260 | 60 | F | COMPLETE | 11/9/2010 | 5:12:54 PM |
| 401 | | | C | DP8WBWLTB LW2 | 24 | F | COMPLETE | 11/9/2010 | 5:13:11 PM |
| 402 | | | T | DP8WBWG8V MK1 | 53 | F | COMPLETE | 11/9/2010 | 5:14:20 PM |
| 403 | | | T | DP8WBWKBV QD0 | 46 | F | COMPLETE | 11/9/2010 | 5:14:49 PM |
| 404 | | | C | DP8WBV9BK 699 | 67 | M | COMPLETE | 11/9/2010 | 5:15:11 PM |
| 405 | | | | DP8WBVJLVD 80 | 46 | M | TERM-Qs5 | 11/9/2010 | 5:15:16 PM |
| 406 | | | | DP8WBA3LV1 Z1 | 24 | F | TERM-Qs5 | 11/9/2010 | 5:15:16 PM |
| 407 | | | | DP8WBVCW9 BM1 | 74 | M | TERM-Qs5 | 11/9/2010 | 5:15:19 PM |
| 408 | | | C | DP8WBW5DT N34 | 31 | F | COMPLETE | 11/9/2010 | 5:15:38 PM |
| 409 | | | | DP8WBV75B R61 | 48 | M | TERM-Qs5 | 11/9/2010 | 5:15:41 PM |
| 410 | | | C | DP8WBV957 KR1 | 69 | M | COMPLETE | 11/9/2010 | 5:16:04 PM |
| 411 | | | C | DP8WBWHF6 H55 | 59 | F | COMPLETE | 11/9/2010 | 5:16:11 PM |
| 412 | | | | DP8WBX53W R80 | 32 | F | TERM-Qs0 | 11/9/2010 | 5:16:24 PM |
| 413 | | | | DP8W7V78ZL B3 | 51 | F | TERM-Qs5 | 11/9/2010 | 5:17:25 PM |
| 414 | | | | DP8WBWZND 629 | 23 | F | TERM-Qs5 | 11/9/2010 | 5:17:25 PM |
| 415 | | | | DP8WBV9QG 2Z0 | 67 | M | TERM-Qs5 | 11/9/2010 | 5:17:30 PM |
| 416 | | | C | DP8WBX3SG LB0 | 22 | F | COMPLETE | 11/9/2010 | 5:17:31 PM |
| 417 | | | | DP8WBV75R W43 | 80 | M | TERM-Qs5 | 11/9/2010 | 5:18:22 PM |
| 418 | | | | DP8WBA418 CV6 | 29 | F | TERM-Qs5 | 11/9/2010 | 5:18:48 PM |

G-63

119199

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 395 | 5:12:35 PM | 0:01:26 | process_exit.asp?cat=c&id=ERCQSM4WNKGJ6 |
| 396 | 5:12:04 PM | 0:00:18 | process_exit.asp?cat=c&id=ERCQSM4WNPCI2 |
| 397 | 5:13:35 PM | 0:00:49 | process_exit.asp?cat=t&id=ERCQSM4WOVYW9 |
| 398 | 5:13:32 PM | 0:00:44 | process_exit.asp?cat=a&id=ERCQSM4WP1913 |
| 399 | 5:13:45 PM | 0:00:54 | process_exit.asp?cat=t&id=ERCQSM4WNYO45 |
| 400 | 5:13:46 PM | 0:00:52 | process_exit.asp?cat=t&id=ERCQSM4WOZN48 |
| 401 | 5:14:34 PM | 0:01:23 | process_exit.asp?cat=c&id=ERCQSM4WOXDJ2 |
| 402 | 5:15:42 PM | 0:01:22 | process_exit.asp?cat=c&id=ERCQSM4WP4SD1 |
| 403 | 5:16:17 PM | 0:01:28 | process_exit.asp?cat=c&id=ERCQSM4WP8IF8 |
| 404 | 5:17:07 PM | 0:01:56 | process_exit.asp?cat=c&id=ERCQSM4WNPO60 |
| 405 | 5:15:52 PM | 0:00:36 | process_exit.asp?cat=t&id=ERCQSM4WNVU37 |
| 406 | 5:15:48 PM | 0:00:32 | process_exit.asp?cat=t&id=ERCQSM4WP55G3 |
| 407 | 5:16:15 PM | 0:00:56 | process_exit.asp?cat=t&id=ERCQSM4WNR9U5 |
| 408 | 5:19:18 PM | 0:03:40 | process_exit.asp?cat=c&id=ERCQSM4WOW3U0 |
| 409 | 5:16:44 PM | 0:01:03 | process_exit.asp?cat=t&id=ERCQSM4WNKH40 |
| 410 | 5:18:10 PM | 0:02:06 | process_exit.asp?cat=t&id=ERCQSM4WNLS47 |
| 411 | 5:19:50 PM | 0:03:39 | process_exit.asp?cat=c&id=ERCQSM4WP78N2 |
| 412 | 5:16:29 PM | 0:00:05 | process_exit.asp?cat=t&id=ERCQSM4WP4PF0 |
| 413 | 5:18:00 PM | 0:00:35 | process_exit.asp?cat=t&id=ERCQSM4WNDNB9 |
| 414 | 5:18:05 PM | 0:00:40 | process_exit.asp?cat=t&id=ERCQSM4WP8PN5 |
| 415 | 5:18:13 PM | 0:00:43 | process_exit.asp?cat=t&id=ERCQSM4WNMOY4 |
| 416 | 5:19:19 PM | 0:01:48 | process_exit.asp?cat=c&id=ERCQSM4WP7L44 |
| 417 | 5:20:09 PM | 0:01:47 | process_exit.asp?cat=t&id=ERCQSM4WNKHA3 |
| 418 | 5:19:33 PM | 0:00:45 | process_exit.asp?cat=t&id=ERCQSM4WP2AZ9 |

G-64

119200

| ID | AMSID | Qs0 | Qs1 | Qs2 | Qs3_1 | Qs3_2 | Qs3_3 | Qs3_4 | Qs3_5 | Qs3_6 | Qs4_1 | Qs4_2 | Qs4_3 | Qs4_4 | Qs4_5 | Qs4_6 | Qs4_7 | Qs4_8 | Qs5_1 |
|----|-------|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 419 | ERCQSM4WNWRE1 | 2 | 5 | 1 | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 |
| 420 | ERCQSM4WNZJU1 | 1 | 5 | 1 | | | | | | 1 | | 1 | 1 | 1 | | | | | |
| 421 | ERCQSM4WNVT53 | 1 | 5 | 1 | | | | | | 1 | | | 1 | | 1 | 1 | | | |
| 422 | ERCQSM4WNH8P6 | 2 | 4 | 2 | | | | | | | | | | | | | | | |
| 423 | ERCQSM4WNKJU1 | 2 | 4 | 1 | | | | | | | | | | | | | | | |
| 424 | ERCQSM4WOYWK9 | 1 | 3 | 2 | | | | | | 1 | 1 | | | | 1 | | 1 | | 1 |
| 425 | ERCQSM4WP53G5 | 2 | 4 | 2 | | | | | 1 | | | | | | | | | | |
| 426 | ERCQSM4WP92R6 | 1 | 5 | 2 | | | | | | | | | | | | | | 1 | 1 |
| 427 | ERCQSM4WNETK3 | 1 | 4 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 428 | ERCQSM4WNO005 | 2 | 4 | 1 | | | | | | | | | | | | | | | |
| 429 | ERCQSM4WNKL04 | 2 | 4 | 1 | | | | | | | | | | | | | | | |
| 430 | ERCQSM4WP3PJ4 | 1 | 3 | 2 | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 431 | ERCQSM4WOYBR6 | 2 | 5 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 432 | ERCQSM4WP6AH6 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 |
| 433 | ERCQSM4WP2994 | 2 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 434 | ERCQSM4WP1327 | 1 | 4 | 2 | | | | | | 1 | | 1 | 1 | 1 | | | | | 1 |
| 435 | ERCQSM4WNPGM0 | 1 | 5 | 1 | | | | | | 1 | 1 | 1 | | 1 | 1 | | | | |
| 436 | ERCQSM4WNKSH8 | 2 | 4 | 1 | | | | | | | | | | | | | | | |
| 437 | ERCQSM4WNDWO4 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | |
| 438 | ERCQSM4WP3B35 | 1 | 2 | 2 | | | | | 1 | | | | | | | | | | |
| 439 | ERCQSM4WNKQ41 | 2 | 4 | 1 | | | | | | 1 | 1 | | | 1 | 1 | | | | |
| 440 | ERCQSM4WNN2O2 | 2 | 5 | 1 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | 1 |
| 441 | ERCQSM4WNSWZ2 | 2 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 442 | ERCQSM4WP3L19 | 1 | 4 | 2 | | | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 443 | ERCQSM4WNP326 | 1 | 4 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 |

G-65

119201

| ID | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Q1 | Hershey Only | Q2 | Q3 |
|----|-------|-------|-------|-------|-------|-------|-------|----|--------------|-----|-----|
| 419 | | | 1 | 1 | | 1 | | 1 | 1 | hershey | I think their large candy bars look like this |
| 420 | | 1 | 1 | 1 | | | | | | | |
| 421 | | 1 | | 1 | 1 | | | | | | |
| 422 | | | | | | | | | | | |
| 423 | | | | | | | | | | | |
| 424 | | | | 1 | | 1 | | 1 | 1 | hersheys | the squares |
| 425 | | | | | | | | | | | |
| 426 | | | 1 | 1 | | | | | | | |
| 427 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Hershey | Because of the squares. |
| 428 | | | | | | | | | | | |
| 429 | | | | | | | | | | | |
| 430 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Herschey's | It has the same shape as the Hershey's candy bar. |
| 431 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Herseys | Experience with them |
| 432 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Hershey Chocolate | The three bars and the smooth consistency of the chocolate |
| 433 | 1 | 1 | 1 | 1 | | | | 1 | 2 | Ghiardelli | I seem to remember that their bars are shaped somewhat like this. |
| 434 | | 1 | 1 | 1 | | | | | | | |
| 435 | | | | 1 | | 1 | | | | | |
| 436 | | | | | | | | | | | |
| 437 | 1 | | | 1 | 1 | | | | | | |
| 438 | | | | | | | | | | | |
| 439 | | | | 1 | 1 | | | | | | |
| 440 | | | 1 | 1 | 1 | | | 3 | 2 | | |
| 441 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Hershey | looks |
| 442 | 1 | 1 | | | | | | | | | |
| 443 | 1 | 1 | | | | | | 3 | 2 | | |

G-66

119202

| ID | Q4 | Q5 | ImgVer | vID | vAge | vGender | Status | StartDate | StartTime |
|---|---|---|---|---|---|---|---|---|---|
| 419 | | | T | DF6WBVJQ7WB8 | 77 | M | COMPLETE | 11/9/2010 | 5:18:49 PM |
| 420 | | | | DF6WBVKQP8P0 | 73 | M | TERM-Qs5 | 11/9/2010 | 5:19:25 PM |
| 421 | | | | DF6WBVJKPR55 | 69 | M | TERM-Qs5 | 11/9/2010 | 5:19:50 PM |
| 422 | | | | DF6W9DPINNCS4 | 56 | M | TERM-UserInfo | 11/9/2010 | 5:19:55 PM |
| 423 | | | | DF6WBV7XCB37 | 68 | M | TERM-UserInfo | 11/9/2010 | 5:19:56 PM |
| 424 | | | T | DF6WBXZL83H3 | 45 | F | COMPLETE | 11/9/2010 | 5:20:47 PM |
| 425 | | | | DF6WBX3J46G5 | 51 | F | TERM-Qs3 | 11/9/2010 | 5:21:02 PM |
| 426 | | | | DF6WBVRKRG5J7 | 66 | F | TERM-Qs5 | 11/9/2010 | 5:21:04 PM |
| 427 | | | T | DF6W9SG7VM65 | 52 | F | COMPLETE | 11/9/2010 | 5:21:05 PM |
| 428 | | | | DF6WBV8KDL69 | 70 | M | TERM-UserInfo | 11/9/2010 | 5:21:26 PM |
| 429 | | | | DF6WBV7Z4G49 | 68 | M | TERM-UserInfo | 11/9/2010 | 5:22:11 PM |
| 430 | | | T | DF6WBVMR8CS4 | 37 | F | COMPLETE | 11/9/2010 | 5:22:42 PM |
| 431 | | | T | DF6WBWSMIYZ5 | 67 | F | COMPLETE | 11/9/2010 | 5:23:14 PM |
| 432 | | | C | DF6WBV2LH4J5 | 19 | F | COMPLETE | 11/9/2010 | 5:24:19 PM |
| 433 | | | C | DF6WBVA4QPML1 | 50 | F | COMPLETE | 11/9/2010 | 5:24:28 PM |
| 434 | | | | DF6WBVWGMSSX2 | 51 | F | TERM-Qs5 | 11/9/2010 | 5:24:57 PM |
| 435 | | | | DF6WBVBL28N7 | 66 | M | TERM-Qs5 | 11/9/2010 | 5:25:11 PM |
| 436 | | | | DF6WBV8DTKW9 | 65 | M | TERM-UserInfo | 11/9/2010 | 5:25:57 PM |
| 437 | | | | DF6W9SFXIRRG0 | 33 | F | TERM-Qs5 | 11/9/2010 | 5:26:03 PM |
| 438 | | | | DF6WBX39ZGB5 | 25 | F | TERM-Qs3 | 11/9/2010 | 5:26:53 PM |
| 439 | | | | DF6WBV84RC68 | 63 | M | TERM-Qs5 | 11/9/2010 | 5:27:07 PM |
| 440 | | | C | DF6WBVDRDW34 | 71 | M | COMPLETE | 11/9/2010 | 5:27:24 PM |
| 441 | | | T | DF6WBVH456R8 | 54 | F | COMPLETE | 11/9/2010 | 5:27:30 PM |
| 442 | | | | DF6WBVA4XTLCS | 53 | F | TERM-Qs5 | 11/9/2010 | 5:27:32 PM |
| 443 | | | T | DF6WBV9MLZ99 | 56 | M | COMPLETE | 11/9/2010 | 5:27:39 PM |

G-67

| ID | EndTime | Elapsed Time | NextURL |
|---|---|---|---|
| 419 | 5:21:28 PM | 0:02:39 | process_exit.asp?cat=c&id=ERCQSM4WNWRE1 |
| 420 | 5:20:27 PM | 0:01:00 | process_exit.asp?cat=c&id=ERCQSM4WNZJU1 |
| 421 | 5:20:53 PM | 0:01:03 | process_exit.asp?cat=t&id=ERCQSM4WNVT53 |
| 422 | 5:20:08 PM | 0:00:13 | process_exit.asp?cat=t&id=ERCQSM4WNH8P6 |
| 423 | 5:20:21 PM | 0:00:25 | process_exit.asp?cat=t&id=ERCQSM4WNKJU1 |
| 424 | 5:22:26 PM | 0:01:39 | process_exit.asp?cat=c&id=ERCQSM4WOYWK9 |
| 425 | 5:21:28 PM | 0:00:26 | process_exit.asp?cat=t&id=ERCQSM4WP53G5 |
| 426 | 5:21:51 PM | 0:00:47 | process_exit.asp?cat=t&id=ERCQSM4WP92R6 |
| 427 | 5:22:52 PM | 0:01:47 | process_exit.asp?cat=c&id=ERCQSM4WNETK3 |
| 428 | 5:21:47 PM | 0:00:21 | process_exit.asp?cat=t&id=ERCQSM4WNO005 |
| 429 | 5:22:29 PM | 0:00:18 | process_exit.asp?cat=t&id=ERCQSM4WNKL04 |
| 430 | 5:24:14 PM | 0:01:37 | process_exit.asp?cat=c&id=ERCQSM4WP3PJ4 |
| 431 | 5:24:40 PM | 0:01:26 | process_exit.asp?cat=c&id=ERCQSM4WOYBR6 |
| 432 | 5:26:17 PM | 0:01:58 | process_exit.asp?cat=c&id=ERCQSM4WP6AH6 |
| 433 | 5:26:01 PM | 0:01:33 | process_exit.asp?cat=t&id=ERCQSM4WP2994 |
| 434 | 5:26:23 PM | 0:01:26 | process_exit.asp?cat=t&id=ERCQSM4WP1327 |
| 435 | 5:25:59 PM | 0:00:48 | process_exit.asp?cat=t&id=ERCQSM4WNPGM0 |
| 436 | 5:26:19 PM | 0:00:22 | process_exit.asp?cat=t&id=ERCQSM4WNKSH8 |
| 437 | 5:26:50 PM | 0:00:47 | process_exit.asp?cat=t&id=ERCQSM4WNDWO4 |
| 438 | 5:27:14 PM | 0:00:21 | process_exit.asp?cat=t&id=ERCQSM4WP3B35 |
| 439 | 5:27:48 PM | 0:00:41 | process_exit.asp?cat=t&id=ERCQSM4WNKQ41 |
| 440 | 5:30:19 PM | 0:02:55 | process_exit.asp?cat=t&id=ERCQSM4WNN2O2 |
| 441 | 5:29:34 PM | 0:02:04 | process_exit.asp?cat=c&id=ERCQSM4WNSWZ2 |
| 442 | 5:28:15 PM | 0:00:43 | process_exit.asp?cat=t&id=ERCQSM4WP3L19 |
| 443 | 5:28:55 PM | 0:01:16 | process_exit.asp?cat=c&id=ERCQSM4WNP326 |

G-68